# Exhibit A

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1 | Plaintiffs | CM07369 | Letter from Daleiden to Jim Holman re: 2014 Donation to CMP | 12/5/2014 | | Yes | |
| 2 | Plaintiffs | CM07444 | Email from Daleiden to Jim Holman re: Bridge Loan | 2/22/2015 | | Yes | |
| 3 | Plaintiffs | CM04034 CM04035 | Email from Daleiden to Newman, Rhomberg, and Holman re: Roadmap - Very Confidential [attachment: RoadmapJune15.pdf] | 3/29/2015 | | Yes | |
| 6 | Plaintiffs | CM04330 | Email from Daleiden to Jim Holman (Cc - Fred Clark Bcc - Shearer, Bettisworth, Rhomberg) re: Most pressing financial needs [attachment: CMPexpenses.pdf] | 7/2/2013 | | Yes | |
| 8 | Plaintiffs | CM04397 | Email from Jim Holman to Fred Clark cc - David Daleiden re: Live Action Guy | 2/23/2013 | FRE 801/802 | | |
| 12 | Plaintiffs | CM05948 | Email chain between Holman to Daleiden, Fred Clark re: Fred & ethical issues | 4/10/2013 | FRE 801/802, Double Hearsay | | |
| 14 | Plaintiffs | CM04674 | Email from Jim Holman to David Daleiden re: draft press release | 5/30/2015 | FRE 801/802, FRE 402 | | |
| 16 | Plaintiffs | CM04028 | Email from Daleiden to Holman and Rhomberg re: New draft with Holly! | 12/31/2014 | | Yes | |
| 17 | Plaintiffs | N/A | Sandi Dolbee, "Parental Notice bankrolled by weekly's owner" San Diego Union-Tribune | 10/29/2006 | FRE 402, FRE 801/802, FRE 901, Lack of Foundation, | | |
| 20 | Plaintiffs | N/A | Book Excerpt - Troy Newman "Their Blood Cries Out" pg 166 | N/A | FRE 1001-1004 | | |
| 21 | Plaintiffs | N/A | Press Release, Operation Rescue West, Execution of Paul Hill Nothing Less than Murder | 9/3/2003 | FRE 1001-1004, FRE 403 | | |
| 22 | Plaintiffs | OR000009 | AbortionDocs.org Profiles - Deborah L. Nucatola, Mary A Gatter and a Breitbart article "Planned Parenthood Official Taped Discussing Sale of Aborted Baby Body Parts" | N/A | FRE 801/802, FRE 402, Lack of Foundation, Not Produced in Discovery | | |
| 24 | Plaintiffs | CM05624 CM05625 | Email from Daleiden to Newman re: see attached [attachment TNProjectProposal.pdf] | 3/23/2013 | | Yes | |
| 25 | Plaintiffs | CM05551 CM05552 | Email from David Daleiden to Troy Newman re: Roadmap [attachment "RoadmapJune2015"] | 5/5/2015 | | Yes | |
| 26 | Plaintiffs | CM04388 | Email from Troy Newman to David Daleiden re: StemExpress on local news | 5/21/2013 | FRE 402 | | |
| 27 | Plaintiffs | MERRITT 0270 | Email from Operation Rescue to Sunumommy@sbcglobal.net [Merritt] - Operation Rescue - Press Release "Money Goes In, Aborted Baby Parts Go Out: Planned Parenthood's Ilegal Secret Human Tissue Trade" | 7/13/2015 | FRE 801/802, FRE 901 | | |
| 28 | Plaintiffs | Newman 000135 | Email from Troy Newman to Marisa Behnke, Geneva Cole [CFNP] re: Money Goes In, Aborted Baby Part Go Out | 7/22/2015 | | Yes | |
| 29 | Plaintiffs | Newman 000056 | Email from Troy Newman to Marisa Behnke, Geneva Cole [CFNP] re: Money Goes In, Aborted Baby Part Go Out | 7/22/2015 | | Yes | |
| 30 | Plaintiffs | N/A | Book excerpt - Troy Newman & Cheryl Sullenger "Abortion Free" , pg 208, 231 | N/A | FRE 1001-1004 | | |
| 31 | Plaintiffs | CM00003 | Brochure - BioMax Procurement Services, LLC | not dated | FRE 901; Not produced in Discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 32 | Plaintiffs | CM05463 | Email from Daleiden to Bettisworth re: "old road map notes" | 1/28/2013 | | Yes | |
| 33 | Plaintiffs | CM05347 | Email from Daleiden to Bettisworth re: Fwd | 5/7/2013 | | Yes | |
| 36 | Plaintiffs | CM28264 | Email from Troy Newman to Bryan Kemper (cc - Greg Mueller, Billy Valentine, Charmaine Yoest, Steven Ertelt, Katie Short, Marjorie Dannenfelser, David Daleiden, Albin Rhomberg, Ovide Lamontagne, Jeanneane Maxon, Andy Moore, Anna Davin, Kate Bryan, Gerado Lopez, Ryan Gonzalez, Mary Riley, Casey Mattox, Billy Cody, Claude Allen, Raymond Ruddy, Peter Robbio, Connie Mackey, Autumn Christensen, Leonard Leo, Jonathan Bunch, Janet Smith, Rev. Frank Pavone, Cheryl Sullenger, Jill Stenek, Jim Sedlak) re Planned Parenthood's Top Doctor, Praised by CEO, Uses Partial-Birth Abortions to Sell to Baby Parts | 7/15/2015 | FRE 801/802, FRE 402 | | |
| 37 | Plaintiffs | CM04676 | Email from David Daleiden to Troy Newman, Albin Rhomberg re: Talking points | 5/24/2015 | | Yes | |
| 38 | Plaintiffs | CM28314 | Email from Troy Newman to Steven Ertelt [lifenews] re Planned Parenthood's Top Doctor, Praised by CEO, Uses Partial-Birth Abortions to Sell Baby Parts | 7/14/2015 | FRE 801/802 | | |
| 39 | Plaintiffs | CM30383 | Email from Troy Newman to Neil Patel [Daily Caller] (cc - Sam Hassell) re: The question of money | 7/21/2015 | FRE 801/802 | | |
| 40 | Plaintiffs | MERRITT 0318 | Email from Operation Rescue to Sunumommy@sbcglobal.net [Merritt] - Operation Rescue - Press Release "More to Come as Planned Parenthood Reels From Human Body Part Scandal" | 7/20/2015 | FRE 801/802 | | |
| 42 | Plaintiffs | Newman 000167 | Email from Operation Rescue to Troy Newman re: We are under attack | 9/2/2015 | FRE 801/802 | | |
| 43 | Plaintiffs | CM22625 | Email from Troy Newman to David Daleiden (cc Mueller, Robbio, Rhomberg, Bryan, Davin) re Really interesting Daily Beast article | 7/17/2015 | | Yes | |
| 44 | Plaintiffs | CM20708 | Email from Troy Newman to Shawn Carney (cc - Marjorie Dannenfelser, Jeanneane Maxon, Billy Valentine, Jill Stanek, Greg Mueller, Charmaine Yoest, Casey Mattox, Bryan Kemper, Katie Short, David Daleiden, Albin Rhomberg, Ovide Lamontagne, Andy Moore, Anna Davin, Kate Bryan, Gerardo Lopez, Ryan Gonzalez, Mary Riley, Billy Cody, Claude Allen, Raymond Ruddy, Peter Robbio, Connie Mackey, Leonard Leo, Jonathan Bunch, Janet Smith, Rev. Frank Pavone, Cheryl Sullenger, Jim Sedlak) re: Planned Parenthood's Top Doctor, Praised by CEO, Uses Partial-Birth Abortions to Sell Baby Parts | 7/15/2015 | FRE 801/802 | | |
| 45 | Plaintiffs | CM22798 | Email from Troy Newman to David Daleiden re Huff Po Questions CMP IRS filing, etc | 7/17/2015 | FRE 801/802 | | |
| 47 | Plaintiffs | N/A | Image Capture - Troy Newman's Facebook page - Lawsuit Update | 03/00/2019 | FRE 402 | | |
| 49 | Plaintiffs | N/A | Image Capture - Troy Newman's Facebook page | 03/00/2019 | FRE 801/802 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 50 | Plaintiffs | CM29220 | Email from Troy Newman to Teddy Wilson [RH Reality Check] re: Why should I talk to you? | 7/22/2015 | | Yes | |
| 51 | Plaintiffs | CM22840 | Email from Troy Newman to David Daleiden Fwd: [nafbytes] NAF Files Injunction | 7/31/2015 | FRE 801/802, FRE 402 | | |
| 52 | Plaintiffs | Newman 000899 | Email from Eric Josephsen re House File Copy for approval | 7/24/2015 | | Yes | |
| 53 | Plaintiffs | CM29118 | Email from Troy Newman to David Daleiden re Clinton defends PP | 7/25/2015 | FRE 801/802, FRE 402 | | |
| 55 | Plaintiffs | CM24620 | Email to Troy Newman from Rhomberg re: Respectfully -- Re: Need to concentrate on CMP video #!!! Re: Attorneys | 7/26/2015 | | Yes | |
| 56 | Plaintiffs | Newman 002248 | Email from Troy Newman to Scott Lively (cc - Alexey Komov) re Planned Parenthood | 7/30/2015 | FRE 801/802, FRE 402 | | |
| 57 | Plaintiffs | CM29810 | Email from Troy Newman to Cheryl  Sullenger Fwd:Adequate legal representation--Avoid Panic! -- Re: NAF Lawsuit | 7/31/2015 | FRE 402, FRE 801/802 | | |
| 58 | Plaintiffs | CM29733 | Email from Troy Newman to Brian Gibson re CMP website permission | 8/9/2015 | | Yes | |
| 59 | Plaintiffs | Newman 000880 | Email from Troy Newman to Eric Josephsen Re: Update? | 8/10/2015 | | Yes | |
| 60 | Plaintiffs | CM19234 | Email from Rhomberg to David Daleiden re Please call me about this. Re: Fwd: emails | 8/27/2015 | FRE 402 | | |
| 61 | Plaintiffs | Newman 001344 | Email from Troy Newman to JD Norman and Eric Josephsen [Act Engage] re: Idea to maximize our email list growth | 12/26/2015 | FRE 402 | | |
| 64A | Plaintiffs | CM20926 | Email from kolbe333@sbcglobal.net to David Daleiden re Mary Gatter video is a "thermonuclear" bomb! --Re: Draft PR for Tuesday video | 7/20/2015 | | | |
| 65 | Plaintiffs | CM22646 | Email from Rhomberg to David Daleiden re: Good! Good! St. Micheal defend us in battle! | 7/20/2015 | FRE 801/802 | | |
| 67 | Plaintiffs | CM04565 CM04566 | Email from David Daleiden to Albin Rhomberg re:  Project Proposal updated draft [attachment Project Draft v. 1.0.pdf] | 2/6/2013 | | Yes | |
| 68 | Plaintiffs | CM03973 CM03974 | Email from Daleiden to Rhomberg re: Latest Roadmap[attachment CMPRoadmap062015] | 5/7/2015 | | Yes | |
| 69 | Plaintiffs | CM07202 | Email from Janet Smith to Teresa C. re Fwd: tax dedectible? [attachments OpBudget.pdf; summary1213.pdf; UpdatedProposal2014.pdf; CMPexpenses2013.pdf; 2013proposal.pdf] | 6/25/2014 | FRE 801/802 | | |
| 72 | Plaintiffs | CM04228 CM04229 | Email from David Daleiden to Albin Rhomberg [no subject] [attachment Q1 Report_draft.pdf] | 4/13/2014 | | Yes | |
| 74 | Plaintiffs | CM03112 | Email to David Daleiden from Rhomberg Re 33rd Street Bistro, El Dorado Hills -- a Dyer favorite? | 5/22/2015 | FRE 402 | | |

**Planned Parenthood, et al. v. The Center for Medical Progress, et al.**
**Case No.: 3:16-cv-00236-WHO**

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|----------------------|------|----------------------|---------------------|---------------|
| 79 | Plaintiffs | CM03128 | Email to David Daleiden from Rhomberg Re: Concerns about getting good "context" material (examples from "Wannsee Conference" videos) | 4/3/2014 | | Yes | |
| 80 | Plaintiffs | CM04291 | Email to David Daleiden from Rhomberg re Amazing material! Some comments. - Re: New preview | 11/10/2014 | | Yes | |
| 81 | Plaintiffs | CM03846 | Email to Troy Newman from Jim Holman  (cc - Daleiden, Rhomberg, Ovide Lamontagne, Claude Allen, Casey Mattox, Michael Norton) re: Rough draft of Episode 1 | 5/19/2015 | FRE 801/802 | | |
| 83 | Plaintiffs | CM18848 | Email from Rhomberg to David Daleiden re: Please give me a call -- Re: Planned Parenthood's Top Doctor, Praised by CEO, Uses Partial- Birth Abortions to Sell Baby Parts | 7/15/2015 | FRE 801/802 | | |
| 84 | Plaintiffs | CM23712 | Email from Rhomberg to  Daleiden re: Good Cecile Richards video to use in lead-in of CMP video #3 of PP CEO Cecile Richards lieing in first interview, w George Stephanopoulos | 7/27/2015 | | Yes | |
| 85 | Plaintiffs | CM24515 | Email from Rhomberg to  Daleiden re: Urgent Alert! A very serious concern about a small, easily removable part of an amazing effective video !!! A "gold tooth" analogy!! | 7/28/2015 | | Yes | |
| 87 | Plaintiffs | CM04955 | Email from Rhomberg to  Daleiden re: Protecting your own computers, archives, websites, etc -- Re: Archiving websites | 7/13/2015 | | Yes | |
| 88 | Plaintiffs | CM23713 | Email from Rhomberg to Daleiden re: Super-Superb interview on Hannity!!! Congratulations!! Some project security considerations | 7/23/2015 | | Yes | |
| 90 | Plaintiffs | N/A | Kate Bryan LinkedIn Page | 2/28/2019 | Not produced in Discovery | | |
| 91 | Plaintiffs | N/A | Kate Bryan, "Planned Parenthood: The real war on woman," Breitbart | 5/4/2012 | FRE 402, FRE 701 | | |
| 92 | Plaintiffs | N/A | Jim Dalrymple, "Utah County residents protest Planned Parenthood," Daily Herald | 2/15/2011 | FRE 402, FRE 801/802, Not produced in Discovery | | |
| 93 | Plaintiffs | CM21359 | Email from Ashley Baldwin to Kate Bryan (cc - David Daleiden, Anna Bettisworth Davin) Re - Is this your email | 7/15/2015 | FRE 801/802 | | |
| 94 | Plaintiffs | CM05442 | Email from Bryan to Daleiden (cc - Andy Moore, Anna Davin) re: call info | 7/13/2015 | | Yes | |
| 95 | Plaintiffs | CM23422 | Email from Kate Bryan to Daleiden re: Fwd: Television Interview | 8/24/2015 | FRE 801/802 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 96 | Plaintiffs | CM03856 | Email from Daleiden to Rhomberg, Newman, Charmaine Yoest, Ovide Lamontagne, Jeanneane Maxon, Moore, Davin, Bryan, Lopez, Gonzalez, Katie Short, Mary Riley, Casey Mattox, Marjorie Dannenfeiser, Billy Cody, Billy Valentine, Claude Allen, Raymond Ruddy, Mueller, Robbio, Connie Mackey, Steven Ertelt, Autumn Christensen, Leonard Leo, Jonathan Bunch, Janet Smith, Byan Kemper, Rev. Frank Pavone, Cheryl Sullenger, Jill Stanek, Jim Sediak, Shawn Carney re: Planned Partnerhood's Top Doctor, Praised by CEO, Uses Partial-Birth Abortions to Sell Baby Parts [attachments MessagingGuidelinesFT.pdf; CMPfactsheetdigoxin.pdf; CMPfactsheetfedlaw.pdf; CMPfactsheetFundingofabortedtissue.pdf; CMPfactsheetkeyterms.pdf; CMPfactsheetPBA.pdf; CMPfactsheetPP.pdf; CMPfactsheetstemcells.pdf; CMPfactsheetTPO.pdf] | 7/13/2015 | | Yes | |
| 98 | Plaintiffs | CM04387 | Email from David Daleiden to Gerardo Lopez, Ryan Gonzalez, Kate Bryan, Anna Davin re - David's list to pitch to | 7/13/2015 | | Yes | |
| 103 | Plaintiffs | CM05590 | Email from Daleiden to Newman re HUGE Undercover Investigation to be Released Next Week | 7/12/2015 | | Yes | |
| 109 | Plaintiffs | CM21300 | Email from Kate Bryan to Ashely Baldwin, (cc - Anna Bettisworth Davin, David Daleiden) - re: Goals/Strategy/Messaging Update Call | 7/16/2015 | FRE 801/802 | | |
| 111 | Plaintiffs | CM00057 | Email chain between Daleiden and Rhomberg re: Cash? | 3/6/2015 | | Yes | |
| 112 | Plaintiffs | CM00425 CM00426 | Email from Daleiden to Lopez re: the REAL reservation!!! [attachment intercontinental confirmation.pdf] | 10/6/2014 | FRE 801/802 | | |
| 113 | Plaintiffs | CM00684 | Email chain between Daleiden and DeShawn Taylor re: Checking In | 11/7/2014 | | Yes | |
| 114 | Plaintiffs | CM00928 | Email chain between Daleiden and Nucatola re: Update | 2/12/2015 | | Yes | |
| 115 | Plaintiffs | CM03995 | Email from Holman to Daleiden re: Novena to St. Patrick [without attachments] | 4/29/2015 | FRE 801/802 | | |
| 116 | Plaintiffs | CM04002 CM04004 | Email between Daleiden and Rhomberg re: Amazing progress since February, 2013 proposal! Wedding Congratulations to Anna Bettisworth! -- Fw: Proposal -- [attachment: Project draft v.2.0.pdf] | 5/23/2015 | FRE 402 | | |
| 117 | Plaintiffs | CM04593 | Email chain between Daleiden and Rhomberg re: Cash? | 3/6/2015 | | Yes | |
| 118 | Plaintiffs | CM04819 | Email from Rhomberg to Daleiden re: Punking PP -- please give me a call ! -- Re: Status of key legislation | 7/20/2015 | FRE 801/802 | | |
| 119 | Plaintiffs | CM04844 CM04845 | Email from Daleiden to James Peterson, Trish Kelliher, Anthony Prencipe, Edward Falkenstein re: Briefing on Stem Express and Laws Implicated [attachment EDCDA brief.pdf] | 6/30/2015 | | Yes | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 120 | Plaintiffs | CM04893 CM04895 | Email from Daleiden to Frank Pavone, Newman, and Rhomberg re: Intro packet [attachments MessagingGuidelinesFT.pdf; CMPmediakit.zip] | 7/12/2015 | | Yes | |
| 121 | Plaintiffs | CM04912 | Email chain between Daleiden and Rhomberg re: I'll be at 1 pm Mass -- Please do call as soon as possible | 7/5/2015 | | Yes | |
| 122 | Plaintiffs | CM04913 | Email from Daleiden to Newman and Rhomberg re: Confirmed: July 7 | 7/2/2015 | | Yes | |
| 123 | Plaintiffs | CM05457 | Email from Daleiden to Newman re:  old road map notes | 1/28/2013 | | Yes | |
| 124 | Plaintiffs | CM05911 CM05913 | Email chain between Daleiden and Esseff and Turicchi re: matching grant [attachment CMP501c3letter.pdf] | 9/19/2014 | FRE 402 | | |
| 125 | Plaintiffs | CM07504 | Email chain between Daleiden and Turicchi re: Saw George Friday night - he is good for $17K | 5/4/2015 | FRE 801/802 | | |
| 126 | Plaintiffs | CM07750 | Email from Daleiden to Paul Watkins [AZ] re: Fetal Tissue Sales in AZ | 6/26/2015 | | Yes | |
| 127 | Plaintiffs | CM07795 | Email from Daleiden to Gonzalez re: Full-footage for public release | 5/24/2015 | | Yes | |
| 128 | Plaintiffs | CM15665 CM15666 | Email from Ovide Lamontagne to Keisha Schultz re: CONFIDENTIAL Executive Summary Request by Attorney General Scott Pruitt for Our Monday March 9, 8:30 am CT Conference Call [attachment OKExecSumary_final.pdf] | 3/6/2015 | | Yes | |
| 129 | Plaintiffs | CM15757 | Resolutions Adopted by Written Consent of the Incorporator of The Center for Medical Progress | 3/7/2013 | FRE 801/802, FRE 901 | | |
| 130 | Plaintiffs | PP0000049 | Bylaws of the Center for Medical Progress - A California Nonprofit Public Benefit Corporation | 3/7/2013 | FRE 901 | | |
| 131 | Plaintiffs | PP0000056 | Conflict of Interest Policy of the Center for Medical Progress,  A California Nonprofit Public Benefit Corporation | 4/11/2013 | | Yes | |
| 132 | Plaintiffs | CM15772 | Articles of Incorporation of a Nonprofit Public Benefit Corporation - The Center for Medical Progress | 3/7/2013 | FRE 801/802, FRE 402 | | |
| 133 | Plaintiffs | CM15721 | Confidential - For the Texas Attorney General's Office | 06/00/2015 | | Yes | |
| 134 | Plaintiffs | CM24309 | Email chain between Daleiden and Rhomberg re: What is in Episode 1? Re: Video for tomorrow? Delayed? Deferred? Edited? Replaced? | 7/20/2015 | | Yes | |
| 135 | Plaintiffs | PP0000076 | Letter from IRS to CMP granting 501©(3) exempt status | 12/30/2013 | | Yes | |
| 136 | Plaintiffs | CM26288 CM26289 CM26291 CM26298 | Email from Daleiden to Mueller and Robbio re: 11-page PP oppo doc [attachments: Daledein [sic] backgrounder.docx; Live Action backgrounder (2).docx; PPFA FetalTissueVideoBackgrounder7415.docx] | 7/15/2015 | FRE 801/802 | | |
| 137 | Plaintiffs | CM43305 | Email chain between Daleiden and Ovide Lamontagne and Charmaine Yoest re: very confidential - agenda | 2/19/2015 | | Yes | |
| 138 | Plaintiffs | N/A | Troy Newman & Cheryl Sullenger, Their Blood Cries Out (2003) | 00/00/2003 | | Yes | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 139 | Plaintiffs | N/A | Troy Newman & Cheryl Sullenger, Abortion Free: Your Manual for Building a Pro-Life America One Community at a Time (2016) | 00/00/2016 | | Yes | |
| 140 | Plaintiffs | CM00005 PP0005934 PP0005935 | Physical ID cards and Bank Cards | not dated | | Yes | |
| 145 | Plaintiffs | PP0000953 | HotSpots01.16 (1).pdf | 1/31/2016 | FRE 402, FRE 801/802, FRE 403 | | |
| 146 | Plaintiffs | PP0000960 | [PPFA] Security Incident Reporting:  Guidance and Definitions | not dated | | Yes | |
| 150 | Plaintiffs | PP0001000 | HotSpots 8.13 FINAL.doc | 8/31/2013 | FRE 402, FRE 801/802, Lack of Foundation, FRE 403 | | |
| 151 | Plaintiffs | PP0001005 | HotSpots 9.13 FINAL.doc | 9/30/2013 | FRE 402, FRE 801/802, Lack of Foundation, FRE 403 | | |
| 162 | Plaintiffs | PP0001149 | HotSpots5.14.docx | 5/31/2014 | FRE 402 , FRE 801/802, Lack of Foundation, FRE 403 | | |
| 164 | Plaintiffs | PP0001163 | HotSpots7.14.docx | 7/31/2014 | FRE 402, FRE 801/802, Lack of Foundation, FRE 403 | | |
| 169 | Plaintiffs | PP0001193 | HotSpots03.15.docx | 3/31/2015 | FRE 402, FRE 801/802, Lack of Foundation, FRE 403 | | |
| 172 | Plaintiffs | PP0001210 | HotSpots06.15.docx | 6/30/2015 | FRE 402, FRE 801/802, Lack of Foundation, FRE 404 | | |
| 173 | Plaintiffs | PP0001216 | HotSpots07815-FINAL.docx | 8/31/2015 | FRE 402, FRE 801/802, Lack of Foundation, FRE 405 | | |
| 195 | Plaintiffs | PP0001427 | PPMM Stem Express Invoices.pdf | 8/13/2014 | | Yes | |
| 196 | Plaintiffs | PP0001439 | PPNorCal Stem Express Invoices.pdf | 7/9/2014 | | Yes | |
| 197 | Plaintiffs | PP0001449 | PPPSW ABR Facility Fees.pdf | 3/7/2017 | | Yes | |
| 201 | Plaintiffs | N/A | LinkedIn Page for Anna B. | not dated | | Yes | |
| 202 | Plaintiffs | CM03583 CM03584 | Email from Daleiden to Bettisworth [no subject] [attachment NondisclosureAgreement.doc] | 1/27/2013 | | Yes | |
| 204 | Plaintiffs | CM05355 CM05356 | Email from Daleiden to Bettisworth re: Confidential [attachment Project draft v.1.0.pdf] | 2/6/2013 | | Yes | |
| 205 | Plaintiffs | CM04737 CM04738 | Email from David Daleiden to Annamarie Bettisworth re: Frederic Clark [attachment Project draft v. 2.0.pdf] | 2/17/2013 | | Yes | |
| 208 | Plaintiffs | CM05143 | Chat thread between Bettisworth and Daleiden | 5/3/2013 | FRE 402 | | |
| 209 | Plaintiffs | CM05189 | Chat thread between Bettisworth and Daleiden | 5/3/2013 | FRE 402 | | |
| 210 | Plaintiffs | CM05240 | Email from Daleiden to Bettisworth re: Resume | 5/4/2013 | FRE 402 | | |
| 211 | Plaintiffs | CM05026 CM05027 | Email from Daleiden to Bettisworth re: ACG [attachment ACGresume.doc] | 5/9/2013 | FRE 402, Repetition | | |
| 212 | Plaintiffs | CM05029 CM05030 CM05032 | Email from Daleiden to Bettisworth [no subject] [attachments Doc1.pdf; Doc2.pdf] | 5/13/2013 | FRE 402, FRE 801/802 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 213 | Plaintiffs | CM00044 CM00045 | Email with attachment from David Daleiden to Baxter & Bettisworth re: Introductory Materials [attachment - Nondisclosure Agreement.pdf] | 8/21/2013 | | Yes | |
| 214 | Plaintiffs | CM00067 | Email from Annamarie Bettisworth to David Daleiden re: Introductory Materials | 8/22/2013 | Repetition with Exhibit #213 | | |
| 215 | Plaintiffs | N/A | Photocopy of CA Driver's License - Annamarie Gates Bettisworth | N/A | FRE 402 | | |
| 216 | Plaintiffs | N/A | 3 Image Captures - Rebecca Wagner badge from 2015 NAF | 04/00/2015 | FRE 402 | | |
| 217 | Plaintiffs | N/A | 2015 NAF Annual Meeting Registration Form | N/A | | Yes | |
| 218 | Plaintiffs | CM04986 CM04987 | Email from Daleiden to Bettisworth re - super confidential [attachment Roadmap15] | 3/29/2015 | | Yes | |
| 220 | Plaintiffs | CM03161 | BioMax Business Card for Rebecca Wagner | N/A | | Yes | |
| 221 | Plaintiffs | N/A | About Us, Survivors of the Abortion Holocaust | N/A | FRE 801/802, FRE 402 | | |
| 228 | Plaintiffs | CM02594 CM02595 | Email from Daleiden toLopez re: NDA [attachment - NondisclosureAgreement.pdf] | 3/27/2014 | | Yes | |
| 229 | Plaintiffs | CM02602 CM02603 | Email from Daleiden to Lopez re: art contract [attachment - CMPcontract2014GLartwork.pdf] | 11/15/2014 | | Yes | |
| 230 | Plaintiffs | CM02628 CM02629 | Email from Daleiden to Lopez re: Orlando contract [attachment GLcontract215.pdf] | 2/23/2015 | | Yes | |
| 231 | Plaintiffs | CM00146 | Email from David Daleiden to Lopez re: To Do 4/3 | 4/5/2015 | FRE 402 | | |
| 232 | Plaintiffs | CM00778 CM00779 CM00780 | Email from Sarkis to Gatter (cc: Tennenbaum, Lopez, Allen) re: Specimen Procurement [attachments From the desk of Susan Tennenbaum & brochure] | 12/11/2014 | | Yes | |
| 233 | Plaintiffs | CM05654 CM05655 | Email from Daleiden to Gonzalez, Lopez, and Bettisworth re: "The Team" [attachment June15roadmap] | 4/10/2015 | | Yes | |
| 234 | Plaintiffs | CM00132 | Email from David Daleiden to Lopez re: Meeting Dates | 3/3/2015 | FRE 402 | | |
| 235 | Plaintiffs | CM00419 | Email from David Daleiden to Lopez re: preliminary hotel info | 10/6/2014 | FRE 801/802, FRE 402 | | |
| 236 | Plaintiffs | CM00530 | Email from Allen to "the Forum" (cc: Tennenbaum, Sarkis, Lopez) re: Exhibitor space at October meeting | 9/19/2014 | | Yes | |
| 237 | Plaintiffs | CM00104 | US Airways flight confirmation | 2/17/2015 | FRE 402 and Needless | | |
| 238 | Plaintiffs | CM00915 | Email from Allen to Graziani (cc: Sarkis, Lopez, Tennenbaum) re: you're invited to exhibit at the [MeDC] | 2/7/2015 | | Yes | |
| 239 | Plaintiffs | CM00062 | Email from David Daleiden to Lopez forwarding flight reservation [LAX to DCA] | 3/12/2015 | FRE 402 and Needless | | |
| 240 | Plaintiffs | CM00434 | Email from David Daleiden to Lopez forwarding flight reservation [LAX to MIA] | 9/26/2014 | FRE 402 and Needless | | |
| 241 | Plaintiffs | CM02608 | Email from Delta to Lopez re: flight information [LAX to BWI] | 4/11/2015 | FRE 402 and Needless | | |
| 242 | Plaintiffs | CM01116 | Email from Allen to Davis (cc Sarkis) re: Baltimore Exhibitor info | 3/25/2015 | | Yes | |
| 243 | Plaintiffs | CM00245 | Email from Daleiden to Lopez re: To-Do 9/26/14 | 9/26/2014 | | Yes | |
| 245 | Plaintiffs | CM02961 | Email from Daleiden to Lopez re: MeDC meeting plan | 2/14/2015 | | Yes | |
| 246 | Plaintiffs | CM00222 | Email from Daleiden to Lopez re: super confidential | 12/8/2014 | | Yes | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 248 | Plaintiffs | CM45482 | Lopez 2015 NAF CDA | 4/18/2015 | | Yes | |
| 249 | Plaintiffs | CM02627 | Email chain between Daleiden and Lopez re: To-Do for early January | 1/5/2015 | | Yes | |
| 254 | Plaintiffs | CM04486 CM04488 | Email chain between Daleiden, Bryan, Davin, Lopez, Gonzalez, Moore, Baldwin re: Media question [attachment MessagingGuidelinesFT.pdf] | 7/6/2015 | | Yes | |
| 257 | Plaintiffs | CM03916 | Email from Daleiden to Lopez re: Sketches/animation concept | 10/29/2014 | | Yes | |
| 275 | Plaintiffs | N/A | LinkedIn Page for Andrew Moore | no date | FRE 402 | | |
| 276 | Plaintiffs | N/A | About, Susan B. Anthony List | no date | FRE 801/802, FRE 402 | | |
| 277 | Plaintiffs | N/A | Angela Lu Fulton, "Life Down Under" WORLD News Group | 1/16/2012 | FRE 801/802, FRE 402, FRE 901, Personal Knowledge | | |
| 278 | Plaintiffs | N/A | SBA Twitter "Our Digital Director Andrew Moore speaking out at #ProtestPP rally in Silver Spring, MD #prolife" | 2/11/2017 | FRE 801/802, FRE 402 and Needless | | |
| 279 | Plaintiffs | N/A | New Chrome Extension Changes 'Pro-Choice' to 'Pro-Abortion', AbortionWiki | 2/26/2016 | FRE 402, FRE 801/802, Lack of Foundation | | |
| 280 | Plaintiffs | CM04293 | Email chain between Bryan, Moore, Daleiden, Baldwin, Davin, Lopez, Gonzalez re: CMP Twitter info | 7/13/2015 | FRE 801/802 | | |
| 281 | Plaintiffs | CM19227 | Email chain between Moore & Daleiden re: Hashtag | 7/11/2015 | FRE 402 | | |
| 283 | Plaintiffs | CM18512 | Email chain between Daleiden and Moore re: email blast re: #ProtestPP | 8/2/2015 | FRE 801/802 | | |
| 288 | Plaintiffs | CM05456 | Email chain between Daleiden and Moore re: Final video | 7/13/2015 | FRE 402 | | |
| 289 | Plaintiffs | CM03937 | Email chain between Moore & David Daleiden re: deb on vimeo | 5/2/2015 | FRE 801/802 | | |
| 291 | Plaintiffs | N/A | Moore Twitter (@thirtyone_8) #ProtestPP or #PPSellsBabyParts | | | Yes | |
| 293 | Plaintiffs | N/A | AUL Tweets #ProtestPP or #PPSellsBabyParts | | FRE 801/802, FRE 402. | | |
| 295 | Plaintiffs | CM22232 | Email chain between Moore & David Daleiden re: House Dems apparently sent letter to DOJ to investigate CMP | 7/22/2015 | FRE 801/802 | | |
| 296 | Plaintiffs | N/A | AUL Tweets #ProtestPP | | FRE 801/802 | | |
| 297 | Plaintiffs | N/A | AUL Tweets #ProtestPP | | FRE 801/802 | | |
| 302 | Plaintiffs | CM04361 | Draft Project Proposal for GP & SF (2013): Appendix IV. Release Sketch | 02/00/2013 | | Yes | |
| 303 | Plaintiffs | CM07401 | Email from David Daleiden to Kellyanne Conway re: Confidential project overview [no attachment: CMPRoadap062015.pdf] | 5/6/2015 | FRE 402 | | |
| 306 | Plaintiffs | CM03015 | CMP Fact Sheet: Tissue Procurement Organizations (TPOs) | not dated | | Yes | |
| 307 | Plaintiffs | CM21418 | Email chain between Robbio, Newman, David Daleiden, Mueller, Rhomberg, Stanek, Moore, Thebolt, Lopez, and Gonzalez re: TV Update | 7/15/2015 | FRE 801/802 | | |
| 309 | Plaintiffs | CM25467 | Email chain between Robbio, Mueller, and David Daleiden re: Hannity | 7/22/2015 | | Yes | |
| 311 | Plaintiffs | CM28097 | Email chain between Robbio, Daleiden, and Mueller re: Draft CO press release | 7/30/2015 | | Yes | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 312 | Plaintiffs | CM26431 | Email chain between Robbio, Daleiden, and Mueller re: Peter Could you please review carefully. Confidential | 8/3/2015 | | Yes | |
| 318 | Plaintiffs | CM07527 CM07528 | Email from Daleiden to Gonzalez re: Video contract [attachment - CMP contract 2014RG.pdf] | 8/21/2014 | | Yes | |
| 319 | Plaintiffs | N/A | Human Capital, CMP website | 4/4/2019 | | Yes | |
| 320 | Plaintiffs | CM07361 | Email chain between Gonzalez and David Daleiden re: export instructions | 8/14/2014 | | Yes | |
| 322 | Plaintiffs | CM03938 | Email chain between Gonzalez, Daleiden and Holman re: deb on vimeo | 5/4/2015 | | Yes | |
| 323 | Plaintiffs | CM22260 | Email chain between Mueller, Robbio, Moore, Daleiden, CMP folks, AUL and other PLM leaders re:  Houes [sic] Dems apparently sent letter to DOJ to investigate CMP | 7/22/2015 | | Yes | |
| 324 | Plaintiffs | CM07837 | Email from David Daleiden  to Gonzalez re: videos for this week | 6/22/2015 | | Yes | |
| 325 | Plaintiffs | CM27797 | Email chain between Daleiden, Mueller, Thebolt, and Stone re: Breitbart request | 8/27/2015 | FRE 801/802 | | |
| 326 | Plaintiffs | CM07386 | Email chain between Daleiden, Conway, Quinley, and Lance re:  Phone call to discuss focus group proposal | 5/3/2015 | FRE 402, FRE 801/802 | | |
| 327 | Plaintiffs | CM23584 | Email chain between Daleiden and Rose re:  call this afternoon | 9/1/2015 | FRE 801/802, FRE 402 | | |
| 328 | Plaintiffs | CM07388 CM07389 | Email from Conway to Daleiden re:  Focus Group Contract [attachment CMP - Qualitative Research Agreement - 5.18.2015.docx] | 5/26/2015 | FRE 402 | | |
| 329 | Plaintiffs | N/A | CRC Case Studies | 4/11/2019 | FRE 801/802 and FRE 402 | | |
| 330 | Plaintiffs | N/A | Dana Liebelson, "Editor of Planned Parenthood Videos Worked ON Them for At Least 11 Months", Huff Post | 10/6/2015 | Personal knowledge, FRE 402, Not produced in discovery | | |
| 331 | Plaintiffs | CM07819 | Email from David Daleiden  to Gonzalez re: Plan for DC | 6/20/2015 | FRE 402 | | |
| 332 | Plaintiffs | CM22439 | Email from David Daleiden  to Gonzalez re: CO checklist | 7/29/2015 | | Yes | |
| 333 | Plaintiffs | N/A | AP, "McCain Defends Kerry Vietnam Record," FoxNews.com | 1/10/2015 | FRE 402, FRE 801/802, FRE 701, Not Produced in Discovery | | |
| 334 | Plaintiffs | N/A | Live Action:  David Daleiden - Director of Research (wayback machine cache) | 2/21/2011 | FRE 801/802 | | |
| 337 | Plaintiffs | CM22437 | Email from Cheryl Sullenger to David Daleiden re: Have you been getting any threats | 8/10/2015 | | Yes | |
| 338 | Plaintiffs | NAF0001775 | IRS documents and correspondence from CMP | | Cumulative | | |
| 340 | Plaintiffs | CM05303 | Email from Daleiden  to Kristin Mettler (bcc: Bettisworth) re: Application constuction | 3/2/2013 | | Yes | |
| 341 | Plaintiffs | CM06004 CM06005 | Email with attachment from David Daleiden  to E. Shearer re NDA [attachment AESProjectproposal.pdf] | 3/18/2013 | | Yes | |
| 342 | Plaintiffs | CM04274 | Email chain between David Daleiden,  Rhomberg, Bettisworth, and Sue Cyr re: much shortened version - is this better? | 6/25/2013 | | Yes | |
| 345 | Plaintiffs | CM02600 | Email from Lopez to David Daleiden  re: hours | 9/17/2014 | FRE 402 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 346 | Plaintiffs | CM04329 | Email from Lopez to David Daleiden re: Arizona - Invitation to edit | 6/26/2013 | FRE 402 | | |
| 347 | Plaintiffs | CM02979 | Email chain between David Daleiden & Rhomberg re: congratulations!! Re: protecting, preserving, and 'archiving' your data! | 9/22/2015 | | Yes | |
| 348 | Plaintiffs | CM44362 | Long email chain between David Daleiden and [PLM leaders] re: Clinton defends PP | 7/25/2015 | FRE 402, FRE 801/802 | | |
| 349 | Plaintiffs | CM04610 | Email chain between David Daleiden and Rhomberg re: better scenarios -- thoughts about next several weeks | 5/24/2015 | | Yes | |
| 352 | Plaintiffs | CM03688 CM03689 | Email from Merritt to Daleiden [attachment SMcontract072014.pdf] | 7/31/2014 | | Yes | |
| 353 | Plaintiffs | CM03758 CM03759 | Email from Merritt to Daleiden re: signed contract [attachment SMcontract415-signed] | 4/23/2015 | | Yes | |
| 354 | Plaintiffs | CM07126 CM07128 | Email chain between Daleiden and Scott Turicchi re: I'm seeing George in an hour - any update or anything I can show him [attachment Project Completion Roadmap.pdf] | 8/14/2014 | | Yes | |
| 356 | Plaintiffs | CM06349 CM06350 | Email from Daleiden to Doug Brown re: Results [attachment OpReport.pdf] | 4/14/2014 | | Yes | |
| 357 | Plaintiffs | CM06446 CM06447 | Email from Daleiden to Holman re: Results! [attachment Q1 Report.pdf] | 4/14/2014 | | Yes | |
| 358 | Plaintiffs | CM06482 CM06483 | Email from Daleiden to Janet Smith re: Very confidential [attachment OPReport.pdf] | 4/14/2014 | | Yes | |
| 360 | Plaintiffs | CM09992 CM09993 | Email chain from David Daleiden to Merritt re: rough draft [attachment draft brochure] | 3/28/2014 | | Yes | |
| 361 | Plaintiffs | CM03466 | Email from Daleiden to Baxter re: [no subject] | 2/21/2014 | | Yes | |
| 362 | Plaintiffs | CM03697 CM03698 | Email chain between Daleiden and Merritt re: contract agreement [attachment CMPcontract2014SM.pdf] | 3/29/2014 | | Yes | |
| 363 | Plaintiffs | CM03169 CM03170 | Email from Daleiden to Bettisworth re: background info [attachment BioMaxQ2.docx] | 4/14/2015 | | Yes | |
| 364 | Plaintiffs | N/A | Articles of Organization of a Limited Liability Company for BioMax Procurement Services, LLC | 10/11/2013 | | Yes | |
| 365 | Plaintiffs | CM21697 | Email from Sullenger to Daleiden and Newman re: FYI story w/pic of David's fake ID | 7/31/2015 | FRE 801/802; lack of foundation as to article; FRE 402 | | |
| 366 | Plaintiffs | NAF0000687 | BioMax business cards for Tennenbaum, Allen, and Sarkis | not dated | | Yes | |
| 368 | Plaintiffs | CM00099 | Email from Daleiden to Lopez re: To-Do/Packing for 2/26 trip | 2/24/2015 | | Yes | |
| 369 | Plaintiffs | N/A | Resignation of Agent Upon Whom Process May Be Served (Cronin for BioMax) | 7/7/2015 | | Yes | |
| 370 | Plaintiffs | N/A | 2014 NAF Exhibit Rules and Regulations (BioMax) & Application /Agreement for Exhibit Space & Annual Meeting Registration Form | 2/5/2014 | | Yes | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 372 | Plaintiffs | CM00030 | Email from Daleiden to Merritt re:  Goals for meeting | 2/3/2015 | | Yes | |
| 377 | Plaintiffs | CM00575 CM00576 CM00578 | Emai from "Sarkis" to lance@mail.magee.edu (cc:  Tennenbaum) re: Specimen Procurement [attachment:  brochure.pdf FromthedeskofST.pdf] | 10/17/2014 | | Yes | |
| 378 | Plaintiffs | CM00637 CM00638 CM00640 | Emai from "Sarkis" to Laura Dalton (cc:  Deshawn Taylor, Lopez, Tennenbaum) re:  Great to meet you, Specimen Procurement [attachment:  brochure.pdf FromthedeskofSusanTennenbaum.pdf] | 10/17/2014 | | Yes | |
| 379 | Plaintiffs | CM00125 | Email chain between "Sarkis" and Farrell/Nguyen re: Follow up, Tissue Procurement | 4/2/2015 | FRE 801/802 | | |
| 380 | Plaintiffs | CM00348 | Email chain between Daleiden and Rhomberg re:  Delicious! Re:  good lunch? | 7/26/2014 | | Yes | |
| 381 | Plaintiffs | CM07198 | Email chain between Daleiden  and E. Shearer re: menu | 7/13/2014 | FRE 801/802 | | |
| 382 | Plaintiffs | CM05374 CM05376 | Email chain between Pfundstein and Daleiden re: Contact info from Fred [attachment NDA Daleiden.pdf] | 4/5/2013 | FRE 801/802 | | |
| 385 | Plaintiffs | CM06458 | Email from Fred Clark to Daleiden re Availability this month | 2/13/2014 | FRE 801/802 | | |
| 386 | Plaintiffs | CM04170 | From David Daleiden to David Daleiden (Bcc: Elizabeth Shearer, Annamarie Bettisworth, Albin Rhomberg, Jim Holman, Janet E Smith) re: Fwd: Support for Undercover Activity | 7/26/2013 | FRE 801/802 | | |
| 387 | Plaintiffs | CM04807 CM04808 | Email from Daleiden to Newman and Rhomberg re: CA recording brief [attachment CA Recording brief.docx] | 7/1/2015 | | Yes | |
| 388 | Plaintiffs | CM04839 | Email chain between Daleiden and Rhomberg re:  Shall I encourage Katie to do this?  Re:  Is this needed now?  Re:  CA Recording brief | 7/2/2015 | | Yes | |
| 393 | Plaintiffs | CM20455 | Email chain between Mueller, Daleiden and others re:  PP reply letter to E&C Committee | 7/20/2015 | FRE 801/802 | | |
| 394 | Plaintiffs | CM21304 | Email from Shannen Coffin to Daleiden re: Goals/Strategy/Messaging Update Call | 7/16/2015 | FRE 801/802 | | |
| 395 | Plaintiffs | CM22381 | Email from Lila Rose to Daleiden re: Fwd: [redacted] next video | 7/29/2015 | FRE 801/802 | | |
| 397 | Plaintiffs | N/A | Form 990 for The Center for Medical Progress for 2015 | 12/31/2015 | FRE 402 | | |
| 398 | Plaintiffs | N/A | Form 990 for The Center for Medical Progress for 2016 | 12/31/2016 | FRE 402 | | |
| 399 | Plaintiffs | CM06162 CM06163 | Email from Daleiden to E. Shearer re: Appendix IV [attachment Appendix IV.pdf] | 4/22/2013 | | Yes | |
| 402 | Plaintiffs | CM07377 CM07378 | Email between Conway and Daleiden re:  Focus Group Proposal [attachment Center for Medical Progress - Focus Group Proposal to Client - 05.01.15 (1).docx] | 5/1/2015 | FRE 801/802, Lack of Foundation; FRE 402 | | |
| 403 | Plaintiffs | CM07372 | Email chain between Conway and Daleiden re: Focus Group Proposal | 5/3/2015 | FRE 801/802 | | |
| 404 | Plaintiffs | CM07393 | Email chain between Conway and Daleiden re: Confidential project overview | 5/10/2015 | FRE 801/802 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 406 | Plaintiffs | CM04409 | Email from Daleiden to Lopez re:  Outlets we still need to gather contacts for | 7/1/2015 | | Yes | |
| 409 | Plaintiffs | CM04947 | Email chain between Daleiden  & Rhomberg re: Any word from the Texas front?  Re:  Messaging Guidelines/Talking Points | 7/6/2015 | | Yes | |
| 410 | Plaintiffs | CM43327 | Email from Dana Cody (LLDF) to David Daleiden re: Project Proposal [w/o attachment] | 8/7/2013 | FRE 801/802, Lack of foundation; FRE 402 | | |
| 411 | Plaintiffs | CM02982 | Email chain between Merritt and Daleiden re: meeting tomorrow | 7/9/2013 | | Yes | |
| 412 | Plaintiffs | CM03153 CM04771 | Email chain between Merritt & Daleiden and Bettisworth re: Fw: Payment [attachment DearDavid.pdf] | 10/11/2013 | | Yes | |
| 413 | Plaintiffs | CM03745 | Email from Daleiden to Merritt re: summary background | 3/28/2014 | | Yes | |
| 414 | Plaintiffs | CM00350 | Email chain between Davis [NAF] and Allen (cc Tennenbaum & Sarkis) re:  Exhibitor Information for SF Conference  [attachment NAF_esk.pdf] | 3/31/2014 | FRE 801/802 | | |
| 416 | Plaintiffs | NAF0000380 | NAF 2014 CDA for Susan Tennenbaum | 4/5/2014 | | Yes | |
| 424 | Plaintiffs | CM02981 | Email from Daleiden to Merritt re:  Meeting tomorrow | 7/10/2014 | | Yes | |
| 425 | Plaintiffs | CM00120 | Email from Daleiden to Merritt and Bettisworth re:  Southwest Airlines [SJC to DEN] | 9/10/2013 | FRE 801/802 | | |
| 426 | Plaintiffs | CM16036 | Confidential:  Field Worker Vocabulary | not dated | | Yes | |
| 428 | Plaintiffs | MERRITT 0050 | ICA between CMP and Merritt for NAF 2014 (unexecuted) | 03/00/2014 | | Yes | |
| 429 | Plaintiffs | CM05472 | Email chain between Daleiden and Merritt re:  FW | 6/25/2014 | | Yes | |
| 430 | Plaintiffs | CM00068 | Email from Daleiden to Merritt & Bettisworth re: restaurant confirmation | 7/21/2014 | | Yes | |
| 431 | Plaintiffs | CM00038 | Email from Daleiden to Merritt  (cc: Bettisworth) re: The restaurant | 7/17/2014 | | Yes | |
| 432 | Plaintiffs | CM00384 CM00385 CM00386 | Email from Daleiden to Merritt re:  The target | 7/13/2014 | | Yes | |
| 433 | Plaintiffs | CM00031 | Email from Daleiden to Merritt  (cc: Bettisworth) re: Flight reservation [SJC to LAX] | 7/17/2014 | FRE 801/802 | | |
| 434 | Plaintiffs | CM00263 | Email from Daleiden to Merritt  (cc: Bettisworth) re: Three Themes | 7/23/2014 | FRE 801/802 | | |
| 435 | Plaintiffs | CM00520 | Email from Tennenbaum to Nucatola re: Thank you | 7/29/2014 | FRE 801/802 | | |
| 438 | Plaintiffs | CM00023 | Email chain between Daleiden and Merritt re:  Friday 2/6 | 1/27/2015 | FRE 801/802 | | |
| 440 | Plaintiffs | CM02915 | Email chain between Daleiden to Merritt re: Personal | 2/7/2015 | FRE 801/802 | | |
| 443 | Plaintiffs | CM03749 | Email chain between Daleiden to Merritt re: Check has not arrived | 6/16/2015 | FRE 801/802, FRE 402 | | |
| 447 | Plaintiffs | N/A | PPGC NDA (Fully executed) | 4/8/2015 | FRE 801/802, Not produced in discovery | | |
| 448 | Plaintiffs | CM05425 | Email chain between Daleiden and Merritt re: Human Capital Episode 1 | 6/18/2015 | FRE 801/802 | | |
| 453 | Plaintiffs | N/A | Twitter screenshot | 7/28/2015 | FRE 801/802, FRE 402, FRE 901, Lacks Foundation | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 531 | Plaintiffs | N/A | Acting Pro-Life Save Babies, Act Today! Survivors of the Abortion Holocaust | 6/12/2015 | Not disclosed in discovery. FRE 801/802, FRE 402 | | |
| 533 | Plaintiffs | CM00100 | Email from Daleiden to Baxter & Bettisworth re: Southwest Confirmation for Baxter/Brianna [SJC to DEN] | 9/10/2013 | FRE 801/802 | | |
| 535 | Plaintiffs | CM00014 | Email chain between "Brianna Allen" and Alayna Florman (ARHP) re: Exhibit Hall waiting list? [attachment:  Exhibit Agreement 2013.pdf] [no attachment] | 9/13/2013 | FRE 801/802 | | |
| 536 | Plaintiffs | PP0000132 | Registration information for BioMax for ARHP | 09/00/2013 | FRE 801/802 | | |
| 540 | Plaintiffs | CM02531 | Email chain between Allen/Tennenbaum and Kathy Snow re: Humanized Mice Webinar registration | 11/21/2013 | FRE 801/802, lack of foundation | | |
| 541 | Plaintiffs | CM03463 CM03464 | Email from Baxter to Daleiden re: Fwd [attachment: Brianna Leigh resume.docx] | 1/14/2014 | FRE 801/802 | | |
| 543 | Plaintiffs | CM19457 | Email chain between Baxter & David Daleiden  re: Brianna Allen Credit Card Controversy | 7/30/2015 | FRE 402, FRE 801/802 | | |
| 544 | Plaintiffs | CM02525 | Email chain between Baxter & Daleiden re: more materials | 8/31/2013 | FRE 402 | | |
| 545 | Plaintiffs | CM03481 | Email from Daleiden to Baxter re: Exhibitor Information for SF Conferences | 2/17/2014 | FRE 801/802 | | |
| 546 | Plaintiffs | CM03493 | eliana Johnson, "PR firm helped Whelan stoke half-baked Kavanaugh alibi,"  Politico | 2/17/2014 | FRE 801/802, personal knowledge | | |
| 547 | Plaintiffs | CM03441 CM03442 | Email from David Daleiden  to Baxter [no subject] [attachment - NAF 2014 ExhibitorProspectus.pdf] | 2/17/2014 | FRE 801/802 | | |
| 548 | Plaintiffs | CM03473 CM03474 CM03475 CM03476 | Email from Daleiden to Baxter [no subject] [attachments r1.jpg, r2.jpg; r3.jpg] | 2/21/2014 | FRE 801/802 | | |
| 549 | Plaintiffs | CM03468 | Email from Daleiden to Baxter [no subject] | 2/21/2014 | FRE 801/802, FRE 402, FRE 901 | | |
| 550 | Plaintiffs | CM03471 CM03472 | Email from David Daleiden  to Baxter & Bettisworth [attachment: BioMax_donorcenterapp.pdf] | 3/22/2014 | Lack of Foundation, FRE 901 | | |
| 551 | Plaintiffs | NAF0000379 | NAF 2014 CDA for Brianna Allen | 4/5/2014 | FRE 801/802 | | |
| 554 | Plaintiffs | | Picture of Merritt & Baxter at 2014 NAF table | 04/00/2014 | FRE 901, FRE 402 | | |
| 556 | Plaintiffs | CM03498 CM03499 | Email from David Daleiden  to Baxter re: reimbursement [attachment - CMPcontract2014BB.pdf] | 7/8/2014 | FRE 402 | | |
| 563 | Plaintiffs | N/A | "Today Survivors announce the birth of the Irregulars!" Survivors of the Abortion Holocaust | 8/26/2015 | FRE 801/802 , Lack of Foundation, FRE 402 | | |
| 571 | Plaintiffs | N/A | Email chain between Daleiden  and Deisher re: Background Research | 8/16/2011 | FRE 402, FRE 801/802 | | |
| 574 | Plaintiffs | N/A | Mission, AbortionDocs.org (printed May 19, 2019) | 5/19/2019 | FRE 801/802 | | |
| 575 | Plaintiffs | N/A | screenshot from defendants' video FNNI0773_20150227061943 at 6:42:35 | | FRE 402 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 577 | Plaintiffs | CM00498 | Email chain between Deborah Nucatola and "Sarkis" and "Tennenbaum" re: 2nd Tri Providers Meeting | 7/14/2014 | FRE 801/802 | | |
| 578 | Plaintiffs | CM00693 CM00694 CM00696 | Email from "Sarkis" to Ginde re: Speciman Procurement [attachments: brochure.pdf, FromthedeskofST.pdf] | 10/16/2014 | FRE 402 | | |
| 579 | Plaintiffs | PP0012718 PP0012719 | Email about scanner | | FRE 402, FRE 801/802 | | |
| 580 | Plaintiffs | N/A | Twitter screenshot (printed on May 22, 2019) | 8/4/2015 | FRE 801/802, FRE 402 | | |
| 581 | Plaintiffs | PC 000001 | Email chain between Daleiden and Cronin re: Pro-life investigative project [forwarded to Cronin's counsel] | 8/28/2013 | FRE 801/802, FRE 402, FRE 801/802 | | |
| 582 | Plaintiffs | PC 000012 | Email chain between Katie Short and Cronin re: requirement for Agent for Service of Process [forwarded to Cronin's counsel] | 8/28/2013 | | Yes | |
| 583 | Plaintiffs | PC 000004 | Email chain between Katie Short, Daleiden, and Cronin re: Agent for Service of Process [forwarded to Cronin's counsel] | 7/6/2015 | | Yes | |
| 584 | Plaintiffs | N/A | Declaration of Phil Cronin | 12/22/2017 | FRE 801/802, FRE 402, FRE 403l, Lack of Foundation | | |
| 600 | Plaintiffs | N/A | Go Fund Me webpage for David Daleiden (printed to PDF on 6/17/19) | 6/12/2019 | Not Produced in Discovery, FRE 403, FRE 701 | | |
| 601 | Plaintiffs | CM17821 | Email chain from David Daleiden to Newman, Yoest, Lamontagne, Rhomberg, Maxon re: results from this week | 4/9/2015 | FRE 402 | | |
| 602 | Plaintiffs | CM02534 CM02535 CM02543 CM02544 | Email from Daleiden to Lopez re To Do List [attachments: BioMaxQ2.docx; isscr_11_stemcellfactbrch_fnl.pdf; PPFA chart.pdf; J.Virol-2012-Walker-5719-29.pdf] | 9/18/2014 | FRE 402 | | |
| 603 | Plaintiffs | CM46031 | Email from Daleiden to L. Leo, J. Bunch, Claude Allen, and Raymond Ruddy re: Texas AG's office | 7/2/2015 | FRE 402 | | |
| 604 | Plaintiffs | CM24854 | Email from Rhomberg to Daleiden re: Texas Governor Greg Abbott calls for investigation of Planned Parenthood!! Other Governors and Presidential candidates call for action!!! | 7/15/2015 | FRE 402 | | |
| 605 | Plaintiffs | CM04483 | Email chain between Daleiden and Laurel Moran | 7/9/2013 | FRE 402, Cumulative | | |
| 607 | Plaintiffs | PP0008598 | Email chain between DOE9013 (PPGC) and Amy Avila (FBI) re facebook post "Kill this murder bitch" posting | 8/7/2015 | FRE 801/802 | | |
| 613 | Plaintiffs | PP0004370 | PPLA Novogenix Research Costs.pdf | 3/7/2017 | | Yes | |
| 615 | Plaintiffs | PP0004387 | PPMM - CY2010 Sample Collections Invoices.pdf | 7/9/2010 | | Yes | |
| 616 | Plaintiffs | PP0004394 | PPMM - CY2011 Sample Collections Invoices.pdf | 3/4/2011 | | Yes | |
| 617 | Plaintiffs | PP0004405 | PPMM - CY2012 Sample Collections Invoices.pdf | 2/3/2012 | | Yes | |
| 618 | Plaintiffs | PP0004417 | PPMM - CY2013 Sample Collections Invoices.pdf | 2/4/2013 | | Yes | |
| 619 | Plaintiffs | PP0004429 | PPMM - CY2014 Sample Collections Invoices.pdf | 2/17/2014 | | Yes | |
| 620 | Plaintiffs | PP0004441 | PPMM - CY2015 Sample Collections Invoices.pdf | 2/17/2015 | | Yes | |
| 621 | Plaintiffs | PP0004447 | PPNorCal - 2012-2013 Stem Express Invoice.pdf | 5/31/2012 | | Yes | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 622 | Plaintiffs | PP0004467 | PPNorCal - 2012-2015 Stem Express Invoices.pdf | 6/26/2017 | | Yes | |
| 623 | Plaintiffs | PP0004502 | PPPSW - 2010 ABR Facility Fee Statements.pdf | 00/00/2010 | | Yes | |
| 624 | Plaintiffs | PP0004548 | PPPSW - 2011 ABR Facility Fee Statements.pdf | 4/6/2017 | | Yes | |
| 625 | Plaintiffs | PP0004594 | PPPSW - 2012 ABR Facility Fee Statements.pdf | 00/00/2012 | | Yes | |
| 626 | Plaintiffs | PP0004640 | PPPSW - 2013 ABR Facility Fee Statements.pdf | 00/00/2013 | | Yes | |
| 627 | Plaintiffs | PP0004674 | PPLA - 2011-2012 Novogenix Invoices.pdf | 00/00/2011 | | Yes | |
| 628 | Plaintiffs | PP0004692 | PPLA - 2013 Novogenix Invoices.pdf | 00/00/2013 | | Yes | |
| 629 | Plaintiffs | PP0004718 | PPLA - 2014 Novogenix Invoices.pdf | 00/00/2014 | | Yes | |
| 630 | Plaintiffs | PP0004744 | PPLA - 2015 June July Novogenix Invoices.pdf | 06/00/2015 | | Yes | |
| 631 | Plaintiffs | PP0004746 | PPLA - 2015 Novogenix Invoices.pdf | 00/00/2015 | | Yes | |
| 632 | Plaintiffs | PP0004756 | PPLA Financial Statements for the year ended June 30, 2011 | 6/30/2011 | | Yes | |
| 633 | Plaintiffs | PP0004778 | PPLA Financial Statements for the year ended June 30, 2012 | 6/30/2012 | | Yes | |
| 634 | Plaintiffs | PP0004802 | PPLA Financial Statements for the year ended June 30, 2013 | 6/30/2013 | | Yes | |
| 635 | Plaintiffs | PP0004831 | PPLA Financial Statements for the year ended June 30, 2014 | 6/30/2014 | | Yes | |
| 636 | Plaintiffs | PP0004871 | PPMM Consolidated Financial Statements | 6/30/2011 | | Yes | |
| 637 | Plaintiffs | PP0004889 | PPMM Consolidated Financial Statements, Supplemental Schedules, and Additional Information | 6/30/2012 | | Yes | |
| 638 | Plaintiffs | PP0004915 | PPMM Consolidated Financial Statements, Supplemental Schedules, and Additional Information | 6/30/2013 | | Yes | |
| 639 | Plaintiffs | PP0004941 | PPMM Consolidated Financial Statements, Supplemental Schedules, and Additional Information | 6/30/2014 | | Yes | |
| 640 | Plaintiffs | PP0004967 | PPMM Consolidated Financial Statements, Supplemental Schedules, and Additional Information | 6/30/2015 | | Yes | |
| 641 | Plaintiffs | PP0004986 | PPNorCal Consolidated Financial Statements, Supplemental Schedules, and Additional Information | 6/30/2011 | | Yes | |
| 642 | Plaintiffs | PP0005013 | PPNorCal Consolidated Financial Statements, Supplemental Schedules, and Additional Information | 6/30/2012 | | Yes | |
| 644 | Plaintiffs | PP0005069 | PPNorCal Consolidated Financial Statements, Supplemental Schedules, and Additional Information | 6/30/2014 | | Yes | |
| 646 | Plaintiffs | PP0005129 | PPPSW Financial Statements | 12/31/2012 | | Yes | |
| 648 | Plaintiffs | PP0005203 | PPPSW Financial Statements | 12/31/2014 | | Yes | |
| 649 | Plaintiffs | PP0005240 | PPPSW Financial Statements | 12/31/2015 | | Yes | |
| 650 | Plaintiffs | PP0005318 | Annual Luncheon 2012 Sponsorship Opportunities; Annual Luncheon 2013 Sponsorship Opportunities | not dated | | Yes | |
| 651 | Plaintiffs | PP0005452 | Email from Vikky Graziani to Invited Exhibitors re: You're invited to exhibit at the Medical Directors Council 11th Annual Update in Reproductive Health and Medical Leadership | 12/15/2014 | FRE 801/802, FRE 402, | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 652 | Plaintiffs | PP0005554 | Email from Vikky Graziani to Invited Exhibitors re: Medical Directors Council 11th Annual Update in Reproductive Health and Medical Leadership - Exhibitor registration closes February 7 | 2/2/2015 | FRE 801/802 | | |
| 653 | Plaintiffs | PP0005859 PP0005861 PP0005862 PP0005863 | Email chain between Melissa Farrell and "Sarkis" and "Tennebaum" re: FW: Follow Up, Tissue Procurement [attachment: signeddisclosure.pdf] | 4/4/2015 | Lack of Foundation | | |
| 654 | Plaintiffs | PP0006146 | Tennenbaum & Sarkis BioMax business cards | not dated | Lack of Foundation, FRE 901 | | |
| 655 | Plaintiffs | PP0009153 | Email to Affiliate Chief Execs and Kathy Kneer (cc DOE1580, Ferrero, Laguens) re: CEO End of Week Recap | 9/4/2015 | FRE 801/802, FRE 402 | | |
| 658 | Plaintiffs | PP0012289 | Email from DOE1233 to Invited Exhibitors re: Early Bird Pricing Extended! Register now for the 2015 PPFA National Conference | 1/20/2015 | FRE 402 | | |
| 661 | Plaintiffs | PP0013705 | List of Required Registration Questions for 2016 PPFA/PPAF Events | 2/23/2016 | FRE 402, FRE 403 | | |
| 662 | Plaintiffs | PP0013926 | Email forwarding email from Ellen Gertzog re: Event Security Tools [attachment PPFA Event Security Guide_2016-02-25.pdf] | 3/10/2016 | FRE 801/802, Lack of Foundation, FRE 402 | | |
| 663 | Plaintiffs | PP0014674 | ABR Statement of Facility Fee | 01/00/2010 | | Yes | |
| 664 | Plaintiffs | PP0014772 | HotSpots 01.11.pdf | 1/31/2011 | FRE 402, FRE 801/802, Lack of Foundation, FRE 403 | | |
| 670 | Plaintiffs | PP0014834 | HotSpots 10.11.pdf | 10/31/2011 | FRE 402, FRE 801/802, Lack of Foundation, FRE 408 | | |
| 675 | Plaintiffs | PP0014879 | HotSpots 03.12.pdf | 3/31/2012 | FRE 402, FRE 801/802, Lack of Foundation, FRE 413 | | |
| 680 | Plaintiffs | PP0014926 | HotSpots 10.12.pdf | 10/31/2012 | FRE 402, FRE 801/802, Lack of Foundation, FRE 418 | | |
| 683 | Plaintiffs | CM00889 | Email chain between "Sarkis" and Gatter re: Meeting to discuss Speciman Procurement | 2/6/2015 | FRE 402 | | |
| 684 | Plaintiffs | N/A | BioMax Website (wayback machine cache) - July 13, 2015 | 7/13/2015 | Not produced in Discovery, Lack of Foundation | | |
| 685 | Plaintiffs | N/A | DavidDaleiden.com | 8/5/2019 | Not Produced in Discovery, Lack of Foundation, FRE 402 | | |
| 686 | Plaintiffs | N/A | About Us, CMP (wayback machine cache) | 9/9/2014 | Not produced in Discovery, Lack of Foundation, FRE 402 | | |
| 687 | Plaintiffs | N/A | About Us, CMP | 8/16/2019 | Lack of Foundation, Not Produced in Discovery | | |
| 688 | Plaintiffs | CM01382 | Email chain between Sarkis and Gatter (and others from PPPSGV) re: Tissue Donation program at PPPSGV | 2/19/2019 | FRE 402 | | |
| 689 | Plaintiffs | CM01400 | Email chain between Sarkis and Gatter (and others from PPPSGV) re: Tissue Donation program at PPPSGV | 5/11/2015 | FRE 402, Lack of Foundation | | |
| 690 | Plaintiffs | CM00161 | Email from Allen to Sandy Fulkerson & Jennier Hart [NAF] re: Exhibitor Information for SF Conference | 11/27/2013 | Lack of Foundation, FRE 402 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 691 | Plaintiffs | NAF0000321 | Group Sales Agreement between Hyatt Regency Baltimore and NAF | 12/5/2012 | FRE 801/802, FRE 801/802, Lack of Foundation | | |
| 692 | Plaintiffs | NAF0000348 | Agreement between the Westin St. Francis and NAF | 8/30/2012 | FRE 801/802, Lack of Foundation, FRE 901 | | |
| 693 | Plaintiffs | PP0016742 | Email chain between Glover, Galloway, DOE1290, Alligood White, Noah, DOE1220 Re: Actions Follow up - Vetting/Screening Protocols | 10/20/2015 | FRE 402 | | |
| 694 | Plaintiffs | PP0016759 | Email chain between Glover, Galloway, Minow, and VENDOR06-a Re: Background screen -- Leadership Council | 10/23/2015 | FRE 402, FRE 801/802, Lack of Foundation | | |
| 695 | Plaintiffs | PP0016773 | Email chain between Galloway , Gertzog, VENDOR09-b, VENDOR09-c, and Glover re: consultant requirements | 11/3/2015 | FRE 402 | | |
| 696 | Plaintiffs | PP0016814 | Email chain between Glover & Galloway re: Feedback | 11/12/2015 | FRE 402, FRE 801/802 | | |
| 697 | Plaintiffs | PP0017316 | DRAFT - Security Discussion Points - As of August 10, 2015 | 8/10/2015 | FRE 402, Lack of Foundation | | |
| 698 | Plaintiffs | PP0017319 | Crisis Management Structure_v4_only Table.doc | 8/14/2015 | FRE 402, Lack of Foundation | | |
| 699 | Plaintiffs | PP0017407 | Email from Galloway to Noah, Custer, Gertzog, DOE1015, Glover, McDonald-Mosley, and Alligood White re: Comments for NMC re Security | 9/9/2015 | FRE 402 | | |
| 705 | Plaintiffs | N/A | Human Fetal Tissue: Acquisition for Federally Funded Biomedical Research (GAO Report) | 10/4/2000 | FRE 801/802, FRE 901, FRE 402, Lack of Foundation, Not Produced in Discovery | | |
| 716 | Plaintiffs | N/A | Planned Parenthood: This is Who We Are | 00/00/2019 | FRE 402, Not Produced in Discovery, Lacks Foundation | | |
| 717 | Plaintiffs | N/A | Planned Parenthood: The Irreplaceable Role of Planned Parenthood Health Centers | 00/00/2019 | Not Produced in Discovery, Lack of Foundation, FRE 402, FRE 701 | | |
| 718 | Plaintiffs | N/A | Planned Parenthood: By the Numbers | 00/00/2019 | Not Produced in Discovery, Lack of Foundation, FRE 402, FRE 701 | | |
| 719 | Plaintiffs | CM04973 | Email from Rhomberg to Daleiden re: The BIG Picture!  Waking the public up to the reallity [sic] of the "disposal" and exploitation of the bodies of prenatal mass murderers like the Planned Parenthood gangs!!! | 7/12/2015 | FRE 402 | | |
| 720 | Plaintiffs | N/A | "Who's Behind the Planned Parenthood Sting Video?  Troy Neman - and Other Rabid Anti-Choicers" The Nation | 7/16/2015 | Lack of Foundation, FRE 801/802, FRE 701, FRE 901 | | |
| 721 | Plaintiffs | CM03778 | "Operation Report - The Center For Medical Progress" | 4/12/2015 | FRE 402 | | |
| 722 | Plaintiffs | CM00398 | Email from Sarkis to Nucatola re: NAF, Tissue Procurement | 4/14/2014 | FRE 402 | | |
| 723 | Plaintiffs | N/A | Hidden Harvest, Fox News https://video.foxnews.com/v/4503990987001/#sp=show-clips  - Defendant explains reason for CMP name | 9/24/2015 | Not Produced in Discovery, FRE 402 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 724 | Plaintiffs | Rhomberg 001 | Email from Rhomberg to Daleiden re: Glad to hear good news. Funds for camera(s)? | 4/9/2015 | FRE 402 | | |
| 725 | Plaintiffs | N/A | BioMax business cards used at NAF 2014 | 04/00/2014 | FRE 402 | | |
| 726 | Plaintiffs | CMP-000731 | First Quarter Report - The Center for Medical Progress | 4/12/2014 | FRE 402 | | |
| 727 | Plaintiffs | CMP-000745 | Email chain between Daleiden and Joseph Nicolosi re: Results! | 4/21/2014 | FRE 801/802 | | |
| 728 | Plaintiffs | N/A | Westin Orlando Meeting Space Floorplan | | Lack of Foundation, FRE 801/802, FRE 901,Not Produced in Discovery | | |
| 729 | Plaintiffs | N/A | Westin St. Francis Meeting Space Floorplan | | FRE 801/802, Lack of Foundation, Not Produced in Discovery | | |
| 730 | Plaintiffs | N/A | Washington Hilton Meeting Space Floorplan | | FRE 801/802, Lack of Foundation, Not Produced in Discovery | | |
| 731 | Plaintiffs | N/A | Intercontinental Miami Meeting Space Floorplan | | FRE 801/802, Lack of Foundation, Not Produced in Discovery | | |
| 732 | Plaintiffs | N/A | Hyatt Regency Baltimore Meeting Space Floorplan | | FRE 801/802, Lack of Foundation,Not Produced in Discovery | | |
| 733 | Plaintiffs | N/A | Email from Operation Rescue to donors re: They're charging me | 8/6/2019 | FRE 402, Lack of Foundation, Not Produced in Discovery | | |
| 734 | Plaintiffs | N/A | Daleiden (@daviddaleiden) Twitter Account | 8/6/2019 | FRE 402, Opinion, Not Produced in Discovery | | |
| 735 | Plaintiffs | N/A | CMP (@CtrMedProgress) Twitter Account | 8/7/2019 | FRE 402, Not Produced in Discovery | | |
| 736 | Plaintiffs | N/A | Society of Professional Journalists, Code of Ethics | not dated | Not Produced in Discovery, FRE 801/802, Lack of Foundation | | |
| 738 | Plaintiffs | PP0018140 | 2014 NAF CDAs signed by PP employees | 04/00/2014 | FRE 801/802, Lack of Foundation | | |
| 739 | Plaintiffs | PP0018154 | 2015 NAF CDAs signed by PP employees | 04/00/2015 | FRE 801/802, Lack of Foundation | | |
| 740 | Plaintiffs | PP0018171 | Aug 22e.jpg | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 741 | Plaintiffs | PP0018172 | Aug 22i.jpg | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 742 | Plaintiffs | PP0018173 | Aug 22.jpg | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 743 | Plaintiffs | PP0018174 | Aug 22 b.jpg | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 744 | Plaintiffs | PP0018175 | 100715 Created Equal 1.JPG | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 745 | Plaintiffs | PP0018176 | 072815 WomenBetrayedHoustonP2 001.JPG | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 746 | Plaintiffs | PP0018177 | 072815 WomenBetrayedHoustonP2 025.JPG | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 747 | Plaintiffs | PP0018178 | 101015 010.JPG | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 748 | Plaintiffs | PP0018179 | 101015 012.JPG | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 749 | Plaintiffs | PP0018180 | 101015 013.JPG | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 750 | Plaintiffs | PP0018181 | 101015 march blocking street.JPG | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 751 | Plaintiffs | PP0018182 | August 22, 2015 prevpark 006.JPG | | FRE 402, FRE 801/802, Privilege, Lack of foundation, Speculation | | |
| 797 | Plaintiffs | PP0018249 | VENDOR06 9.pdf | 04/00/2016 | FRE 402, Lack of Foundation | | |
| 798 | Plaintiffs | CM04198 | Email from Daleiden to Rhomberg and Holman re: Draft Questions for Holly | 9/11/2014 | FRE 402 | | |
| 799 | Plaintiffs | CM06568 | Email from Daleiden to REDACTED (cc: Trish Kelliher) re: Thank you for Fri meeting, next steps | 5/26/2015 | FRE 402 | | |
| 815 | Plaintiffs | N/A | New York Times, Guidelines on Integrity | 9/25/2008 | FRE 801/802, Lack of Foundation, FRE 701, Not disclosed in discovery | | |
| 816 | Plaintiffs | N/A | NPR, Ethics Handbook | not dated | FRE 801/802, Lack of Foundation, FRE 701, Not disclosed in discovery | | |
| 817 | Plaintiffs | N/A | NPR, Ethics Handbook - Honesty | not dated | FRE 801/802, Lack of Foundation, FRE 701, Not disclosed in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 818 | Plaintiffs | N/A | San Francisco Chronicle: Ethical News Gathering | not dated | FRE 801/802, Lack of Foundation, FRE 701, Not disclosed in discovery | | |
| 819 | Plaintiffs | N/A | David Cohen CV | not dated | FRE 402, Lack of Foundation | | |
| 820 | Plaintiffs | N/A | Jennifer Kerns CV | not dated | FRE 402, Lack of Foundation | | |
| 822 | Plaintiffs | N/A | Danny Coulson CV | not dated | FRE 402, Lack of Foundation, Not Disclosed in Discovery | | |
| 823 | Plaintiffs | N/A | Greg Regan CV | not dated | FRE 402, Lack of Foundation | | |
| 825 | Plaintiffs | N/A | Regan Damages Schedules | not dated | | | |
| 826 | Plaintiffs | N/A | 2015 NAF Exhibitor Agreement - Rules and Regulations | | FRE 801/802, Lack of Foundation | | |
| 827 | Plaintiffs | N/A | NAF Written Agreement for Commercial Support | | FRE 801/802, Lack of Foundation | | |
| 828 | Plaintiffs | NAF0000532 | Initial Registration Form - State of California - Registry of Charitable Trusts - Center for Medical Progress | 4/1/2013 | | Yes | |
| 830 | Plaintiffs | CM04256 CM04257 | Email from Daleiden to donors re:  Update:  Next Steps, 501c3 status, Roe anniversary [attachment CMP501c3letter.pdf] | 1/21/2014 | FRE 402 | | |
| 831 | Plaintiffs | CM07036 | Email chain between Daleiden and Smith re: tax deductible? | 2/3/2014 | FRE 801/802 | | |
| 832 | Plaintiffs | CM04322 | Email chain between Daleiden and Smith re:  Update:  Project Success!! | 9/26/2013 | FRE 801/802, FRE 402 | | |
| 833 | Plaintiffs | CM04579 | Email chain between Daleiden, Fred Clark, and Jim Holman re: Dick Lyles | 4/15/2013 | FRE 801/802, FRE 402 | | |
| 834 | Plaintiffs | CM04753 | Email from Daleiden to donors [no subject] | 12/17/2013 | FRE 402 | | |
| 835 | Plaintiffs | CM04708 | Email chain between Daleiden and Joseph/Laurel Moran re: follow up | 8/1/2013 | FRE 801/802, FRE 402 | | |
| 851 | Plaintiffs | N/A | PPMM FY2018 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 852 | Plaintiffs | N/A | PPMM FY2015 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 853 | Plaintiffs | N/A | PPMM FY2014 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 854 | Plaintiffs | N/A | PPOSBC 2014-2015 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 855 | Plaintiffs | N/A | PPOSBC 2017-2018 Annual Report Recap | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 866 | Plaintiffs | N/A | PPPSGV 2017-2018 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 867 | Plaintiffs | N/A | PPPSGV Fact Sheets:  Medical Service Statistics | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 868 | Plaintiffs | N/A | Planned Parenthood California Patient Demographics | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 869 | Plaintiffs | N/A | Planned Parenthood California Services | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 870 | Plaintiffs | N/A | Planned Parenthood Organizations - California | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 871 | Plaintiffs | N/A | PPCCC FY2017-18 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 872 | Plaintiffs | N/A | PPPSW FW2017 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 873 | Plaintiffs | N/A | PPLA 2015 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 873-A | Plaintiffs | N/A | PPLA 2018 Annual Report | | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 874 | Plaintiffs | N/A | PP NorCal 2018-2019 Annual Report | 2/16/2016 | FRE 402, Not Produced in Discovery, Lack of Foundation | | |
| 875 | Plaintiffs | PP0011720 PP0011721 | PPRM Grant Request for Dr. Ginde [with attachment] | | FRE 402; FRE 801/802 | | |
| 876 | Plaintiffs | PP0001371 | Planned Parenthood July 21-31_2379 (1).pdf | | FRE 402; FRE 801/803 | | |
| 877 | Plaintiffs | PP0000386 | Reputation-Com-Med Dir (1).pdf | | FRE 402; FRE 801/804 | | |
| 880 | Plaintiffs | PP0000793 | FARRELL camera moving invoice 12056.pdf | | FRE 402; FRE 801/805 | | |
| 881 | Plaintiffs | PP0000794 | FARRELL cameras invoice 11803.pdf | | FRE 402; FRE 801/806 | | |
| 882 | Plaintiffs | PP0000795 | FARRELL VENDOR invoices.pdf | | FRE 402; Lack of Foundation; FRE 801/802 | | |
| 884 | Plaintiffs | PP0000798 | DOE9004 locksmith invoice.JPG | | FRE 801/802; FRE 402 | | |
| 886 | Plaintiffs | PP0000811 | Personal security detail for Dr. Russo_3-2016.pdf | | FRE 801/802; FRE 402 | | |
| 887 | Plaintiffs | PP0000816 | Reputation.com_FY15-16.pdf | | FRE 402 | | |
| 888 | Plaintiffs | PP0000820 | Reputation.com_FY16-17.pdf | | FRE 402 | | |
| 889 | Plaintiffs | PP0000828 | Security system for home of Dr. Russo_3-2016.pdf | | FRE 801/802; FRE 402 | | |
| 890 | Plaintiffs | PP0001627 | [VENDOR14].pdf | | FRE 801/802; FRE 402; Lack of Foundation; FRE 801/802 | | |
| 891 | Plaintiffs | PP0001666 | [VENDOR06].pdf | | FRE 801/802 | | |
| 892 | Plaintiffs | PP0015515 | PP Mid & South Michigan - CMP Security Grant.pdf | | FRE 402 | | |
| 893 | Plaintiffs | PP0015553 | PPRM - CMP Security Grant 2.pdf | | FRE 402 | | |
| 894 | Plaintiffs | PP0015559 | VENDOR06 10.pdf | | FRE 402; FRE 801/802; Lack of Foundation | | |
| 895 | Plaintiffs | PP0015569 | VENDOR06 14.pdf | | FRE 402; FRE 801/802; Lack of Foundation | | |
| 896 | Plaintiffs | PP0015573 | VENDOR06 16.pdf | | FRE 402; FRE 801/802; Lack of Foundation | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 897 | Plaintiffs | PP0015609 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 898 | Plaintiffs | PP0015628 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 899 | Plaintiffs | PP0015636 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 900 | Plaintiffs | PP0015642 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 901 | Plaintiffs | PP0015652 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 902 | Plaintiffs | PP0015660 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 903 | Plaintiffs | PP0015668 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 904 | Plaintiffs | PP0015671 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 905 | Plaintiffs | PP0015673 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 906 | Plaintiffs | PP0015677 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 907 | Plaintiffs | PP0015681 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 908 | Plaintiffs | PP0015685 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 909 | Plaintiffs | PP0015695 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 910 | Plaintiffs | PP0015698 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 911 | Plaintiffs | PP0015702 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 912 | Plaintiffs | PP0015707 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 913 | Plaintiffs | PP0015710 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 914 | Plaintiffs | PP0015714 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 915 | Plaintiffs | PP0015722 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 916 | Plaintiffs | PP0015730 | VENDOR14 Invoices | | FRE 801/802; FRE 402 | | |
| 941 | Plaintiffs | PP0020083 | VENDOR 06 7.pdf | | FRE 801/802; FRE 402 | | |
| 942 | Plaintiffs | PP0020087 | EXP002 - National Conference badges.pdf | | FRE 402; FRE 801/802 | | |
| 943 | Plaintiffs | PP0020092 | FY18 LexisNexis - Security dept.pdf | | FRE 402; FRE 801/802 | | |
| 944 | Plaintiffs | PP0020107 | FY17 LexisNexis - Security dept.pdf | 7/14/2015 | FRE 402; FRE 801/802 | | |
| 945 | Plaintiffs | N/A | PLANNED PARENTHOOD'S TOP DOCTOR, PRAISED BY CEO, USES PARTIAL-BIRTH ABORTIONS TO SELL BABY PARTS | 7/21/2015 | | Yes | |
| 946 | Plaintiffs | N/A | Second Planned Parenthood Senior Executive Haggles Over Baby Parts Prices, Changes Abortion Methods | 7/30/2015 | | Yes | |
| 947 | Plaintiffs | N/A | Planned Parenthood VP Says Fetuses May Come Out Intact, Agrees Payments Specific to the Specimen | 8/4/2015 | | Yes | |
| 948 | Plaintiffs | N/A | Intact Fetuses "Just a Matter of Line Items" for Planned Parenthood TX Mega-Center | 2/8/2016 | | Yes | |
| 949 | Plaintiffs | N/A | Planned Parenthood ally National Abortion Federation Suggests "Group Purchasing Program" for Fetal Parts, Payments "A Win-Win" for Clinics | 3/1/2016 | | Yes | |
| 950 | Plaintiffs | N/A | Planned Parenthood Orange County Changes Abortions to Harvest Intact Fetuses for Local Company's "Fetal Products" Sales | 8/25/2015 | | Yes | |
| 951 | Plaintiffs | N/A | Planned Parenthood Baby Parts Buyer StemExpress Wants "Another 50 Livers/Week," Financial Benefits for Abortion Clinics | 9/1/2015 | | Yes | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 952 | Plaintiffs | N/A | Planned Parenthood Baby Parts Vendor ABR Pays Off Clinics, Intact Fetuses "Just Fell Out" | 9/15/2015 | | Yes | |
| 953 | Plaintiffs | N/A | Top Planned Parenthood Exec Agrees Baby Parts Sales "A Valid Exchange," Some Clinics "Generate A Fair Amount of Income Doing This" | 10/27/2015 | | Yes | |
| 954 | Plaintiffs | N/A | Planned Parenthood TX Abortion Apprentice Taught Partial-Birth Abortions to "Strive For" Intact Baby Brains | 2/2/2016 | | Yes | |
| 955 | Plaintiffs | N/A | Planned Parenthood Houston Admits Accounting Gimmicks Hide Baby Parts Sales, Invoices Charge Thousands of Dollars | 3/29/2017 | | Yes | |
| 956 | Plaintiffs | N/A | Planned Parenthood Abortionist: "Pay Attention To Who's In The Room" To Deal With Infants Born Alive | 4/26/2017 | | Yes | |
| 957 | Plaintiffs | N/A | Planned Parenthood "Lamborghini" Exec Haggles Again Over Baby Parts Prices | 7/27/2017 | | Yes | |
| 958 | Plaintiffs | N/A | Planned Parenthood Medical Director: "Dismemberment" Abortion "Checkbox" Skirts Federal Partial-Birth Law | 8/6/2019 | | Yes | |
| 959 | Plaintiffs | N/A | Who We Are, LiveAction.Org | 8/6/2019 | FRE 402; FRE 801/802; Not Produced in Discovery | | |
| 960 | Plaintiffs | N/A | Investigations, LiveAction.Org | 8/6/2019 | FRE 402; FRE 801/802; Not Produced in Discovery | | |
| 961 | Plaintiffs | N/A | Our Story, LiveAction.Org | 8/6/2019 | FRE 402; FRE 801/802; Not Produced in Discovery | | |
| 962 | Plaintiffs | PP0018238 | OurWork, LiveAction.Org | 02/25/16 | FRE 402; FRE 801/802; Not Produced in Discovery | | |
| 963 | Plaintiffs | PP0015839 | VENDOR06 6.pdf | | FRE 402; FRE 801/802 | | |
| 964 | Plaintiffs | PP0001510 | Apex Security Group 2.pdf | | FRE 402; FRE 801/802; Not Produced in Discovery | | |
| 965 | Plaintiffs | PP0015875 | Apex Security.pdf | | FRE 402; FRE 801/802; Not Produced in Discovery | | |
| 966 | Plaintiffs | PP0015882 | Apex Security Group 6.pdf | | FRE 402; FRE 801/802; Lack of Foundation | | |
| 967 | Plaintiffs | PP0015782 | Apex Security Group 8.pdf | | FRE 801/802; FRE 402; Lack of Foundation | | |
| 968 | Plaintiffs | PP0015764 | City Security 2.pdf | | FRE 801/802; FRE 402; Lack of Foundation | | |
| 969 | Plaintiffs | PP0015805 | City Security 10.pdf | | FRE 801/802; FRE 402; Lack of Foundation | | |
| 970 | Plaintiffs | N/A | City Security 5.pdf | | FRE 801/802; FRE 402; Lack of Foundation | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 971 | Plaintiffs | N/A | A Grateful Mother, Planned Parenthood video, https://www.youtube.com/watch?v=zZUSN5PilQ4&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=13 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 972 | Plaintiffs | N/A | Carol's Story: Planned Parenthood Saved My Life \| Planned Parenthood Video, https://www.youtube.com/watch?v=WOT3PlRokIQ&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=2 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 973 | Plaintiffs | N/A | Courtney's Story: I Wouldn't be a Mother without Planned Parenthood \| Planned Parenthood Video, https://www.youtube.com/watch?v=oxuXgU3cDeA&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=3 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 974 | Plaintiffs | N/A | Christy's Story \| Planned Parenthood Video, https://www.youtube.com/watch?v=-GyWvo6m9fk&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=4 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 975 | Plaintiffs | N/A | Lori's Story \| Planned Parenthood Video, https://www.youtube.com/watch?v=n3viu1iu1mE&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=5 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 976 | Plaintiffs | N/A | Planned Parenthood Patient for 27 Years - Lorene's Story \| Planned Parenthood Video, https://www.youtube.com/watch?v=7hXYTow5cn4&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=6 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 977 | Plaintiffs | N/A | Jaime's Story: Planned Parenthood Saved My Life - Medicaid Patient \| Planned Parenthood Video, https://www.youtube.com/watch?v=lYHk2Z1eFxY&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=7 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 978 | Plaintiffs | N/A | Esperanza's Story [subtitled] \| Planned Parenthood Video, https://www.youtube.com/watch?v=0g42wNJrtxg&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=8 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 979 | Plaintiffs | N/A | Planned Parenthood Gave Me My Life Back - Rachel's Story \| Planned Parenthood Video, https://www.youtube.com/watch?v=z81ABdDErPI&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=9 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 980 | Plaintiffs | N/A | An Underserved Community \| Planned Parenthood Video, https://www.youtube.com/watch?v=k9uCijU0hEg&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=10 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 981 | Plaintiffs | N/A | A Spiritual Patient \| Planned Parenthood Video, https://www.youtube.com/watch?v=I9AGUNz97qE&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=11 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 982 | Plaintiffs | N/A | We Are Planned Parenthood \| Planned Parenthood Video, https://www.youtube.com/watch?v=uaK3wDXDnuY&list=PL3xP1jlf1jgJxp4-APSwMU0_uL2bSK0qL&index=12 | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 983 | Plaintiffs | | A Veteran Clinician \| Planned Parenthood Video, https://www.youtube.com/watch?v=x3YNW-lncTo | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |
| 984 | Plaintiffs | PP0001519 | City Security.pdf | | FRE 402; Lack of Foundation; FRE 801/802 | | |
| 985 | Plaintiffs | PP0020135 | AES | | FRE 402; Lack of Foundation; FRE 801/802; Not Timely Produced in Discovery | | |
| 986 | Plaintiffs | PP0020137 | AES Remote VMS #32410 10.30.15.pdf | | FRE 402; Lack of Foundation; FRE 801/802; Not Timely Produced in Discovery | | |
| 987 | Plaintiffs | N/A | Placeholder "GoFundMe donations to date | | Not Produced in Discovery; FRE 801/802; FRE 402; Lack of Foundation; FRE 901 | | |
| 988 | Plaintiffs | N/A | aka Craft Restaurant Photo - interior | | Not Produced in Discovery; FRE 402; Lack of Foundation; FRE 901 | | |
| 989 | Plaintiffs | N/A | aka Craft Restaurant Photo - exterior | | Not Produced in Discovery; FRE 402; Lack of Foundation; FRE 901 | | |
| 990 | Plaintiffs | N/A | 2016-NAF-Violence-and-Disruption-Statistics | | Not Produced in Discovery; FRE 801/802; FRE 402; Lack of Foundation; FRE 901 | | |
| 991 | Plaintiffs | N/A | 2015-NAF-Violence-and-Disruption-Statistics | | Not Produced in Discovery; FRE 801/802; FRE 402; Lack of Foundation; FRE 901 | | |
| 992 | Plaintiffs | N/A | Prepared Statement of Lawrence Dean Alberty, Jr. Before the House Commerce Committee Health and the Environment Subcommittee (Mar. 9, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 993-a | Plaintiffs | N/A | "Witness: no knowledge of fetal tissue sales" United Press Int'l (Mar. 10, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |
| 993-b | Plaintiffs | N/A | "Witness backs off Fetal Tissue Statements," The Stuart News (Mar. 10, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |
| 993-c | Plaintiffs | N/A | Kevin Murphy, No illegalities found in fetal tissue marketing, Kansas City Star (Sept. 1, 2001) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |
| 993-d | Plaintiffs | N/A | Cheryl Wetzstein, "Hill witness termed unreliable on sale of fetal tissue to labs," The Washington Times (Mar. 10, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |
| 993-e | Plaintiffs | N/A | Julie Rovner, "Fetal tissue witness recants allegations before Congress," Reuters Health Medical News (Mar. 10, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |
| 993-f | Plaintiffs | N/A | Howard Fields, "Fetal tissue scandal turns to folly at House subcommittee hearing," Biotechnology Newswatch (Apr. 3, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |
| 993-g | Plaintiffs | N/A | Todd Bensman,"Anti-abortion group's tactics draw scrutiny" The Dallas Morning News (Mar. 21, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |
| 993-h | Plaintiffs | N/A | Gordon Jackson, "Activists threaten Bardsley family," Florida Times-Union (Oct. 22, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 993-i | Plaintiffs | N/A | Janelle Carter, "A witness reverses on fetal tissue a former abortion-clinic worker testified to a House panel about allegations that the tissue was being sold illegally," Phila. Inquirer (Mar. 10, 2000) | | Not Produced in Discovery; Surprise; FRE 801/802; Double Hearsay; FRE 402; Lack of Foundation; Personal Knowledge; FRE 701 | | |
| 994 | Plaintiffs | N/A | 2014 NAF Violence and Disruption Statistics | | Not Produced in Discovery; FRE 801/802; FRE 402; Lack of Foundation; FRE 901 | | |
| 995 | Plaintiffs | PP0000042 | CA Secretary of State - Business Entity Detail for BioMax Procurement Services, LLC | | FRE 402, FRE 901, Lack of Foundation | | |
| 996 | Plaintiffs | N/A | Form 990 for The Center for Medical Progress for 2017 | | FRE 402, FRE 901, Lack of Foundation, Not Produced in Discovery | | |
| 997 | Plaintiffs | N/A | Deborah Nucatola, "Planned Parenthood phsycian corrects the record" The Hill (Apr. 6, 2011) | | FRE 402, Lack of Foundation, Personal Knowledge, FRE 801/802, Not disclosed in discovery, Violates stipulation on quality of services | | |
| 998 | Plaintiffs | N/A | "Birth Control without Copays Could Become Mandatory" NPR (July 19, 2011) | | FRE 402, Lack of Foundation, Personal Knowledge, FRE 801/802, Not disclosed in discovery, Violates stipulation on quality of services | | |
| 999 | Plaintiffs | N/A | Laura Barcella, "Why 'Miscarriage' is not a Dirty Word" Medium | | FRE 402, Lack of Foundation, Personal Knowledge, FRE 801/802, Not disclosed in discovery, Violates stipulation on quality of services | | |
| 1005 | Defendants | | 2/28/13 Update on Reproductive Health & Medical Leadership, 9th Annual Conference | 2/28/2013 | FRE 402; FRE 403; FRE 901 | | |
| 1006 | Defendants | | Bureau of Investigation Tracking Slip and Investigation Report (AGODAL001745-50) | | FRE 402; FRE 403; FRE 802; FRE 901; Not produced in litigation | | |
| 1007 | Defendants | | Declaration of Debbie Bamberger in Support of Motion in Limine - *People v. Daleiden* | 1/20/2019 | FRE 402; FRE 403; FRE 802; Not produced in litigation | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 1008 | Defendants | | Various Pages from Debbie Bamberger's Twitter Account (Archive accessed 2/8/19 | | FRE 402; FRE 403;  FRE 802; FRE 901; Not produced in litigation | | |
| 1009 | Defendants | | Article by Debbie Bamberger: "An Abortion Story From Both Sides of the Exam Table" (Archive accessed 2/4/19) | 1/22/2015 | FRE 402; FRE 403;  FRE 802; FRE 901; Not produced in litigation | | |
| 1010 | Defendants | | Article by Debbie Bamberger: "The Spirituality of Abortion" (Archive accessed 2/4/19) | 12/14/2016 | FRE 402; FRE 403;  FRE 802; FRE 901; Not produced in litigation | | |
| 1012 | Defendants | | 4/5/14 National Abortion Federation - Confidentiality Agreement for NAF Annual Meeting; Brianna Allen, Robert Sarkis, Susan Tennenbaum | 4/5/2014 | | YES | |
| 1013 | Defendants | | 1/5/11 Email from Elizabeth Talmont  (PP0017572-75) | 1/5/2011 | FRE 402; FRE 403;  evidence excluded in MIL Order | | |
| 1014 | Defendants | | 1/5/11 Notes from Call and 1/24/11 Email Re Summary of Brief Aborted Tissue Program Meeting (PP0017586-87) | 1/5/2011 1/24/2011 | FRE 402; FRE 403;  evidence excluded in MIL Order | | |
| 1015 | Defendants | | Programs for Donation of Blood and/or Aborted Tissue for Medical Research, May 2015 with Consent Form (PP0001424 - 26) | 05/00/2015 | FRE 402; FRE 403;  evidence excluded in MIL Order | | |
| 1016 | Defendants | | Consent Forms (PP0017579, PP000240) | 05/00/2005 06/00/2011 | FRE 402; FRE 403;  evidence excluded in MIL Order | | |
| 1017 | Defendants | | PPFA Medical Standards and Guidelines: Protocol for Use of Digoxin for Fetal Demise, May 2007 and June 2012 (PP0017660-61) | 05/00/2007 | FRE 402; FRE 403;  evidence excluded in MIL Order | | |
| 1018 | Defendants | | Excerpt from PPNorcal's Medical Standards and Guidelines: Abortion Procedure (PP0017616, PP0017620) | 6/1/2014 | FRE 402; FRE 403;  evidence excluded in MIL Order | | |
| 1022 | Defendants | | Contract Between StemExpress and PP Shasta Pacific (PP0001500-02) | 5/5/2012 | FRE 402; FRE 403;  evidence excluded in MIL Order | | |
| 1025 | Defendants | | Planned Parenthood Shasta-Diablo 2013 Financial Statements, Supplemental Schedule, and Additional Information (PP0005040-68) | 6/30/2013 | | YES | |
| 1026 | Defendants | | Statement from StemExpress' Bank Account, Copy of Check, Blow-Up of Same Check (FSB000120-121) | | FRE 402; FRE 403; FRE 802; FRE 901; Not produced in this litigation | | |
| 1027 | Defendants | | 11/10/15 Letter from O'Melveny & Myters to US House of Representatives and Chairman (CM41753-CM41758) | 11/10/2015 | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order; Not produced in this litigation | | |
| 1028 | Defendants | | 11/14/16 Letter from T. March Bell to Mr. Blalack (CM41740-CM41741) | 11/14/2016 | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order; Not produced in this litigation | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1029 | Defendants | | Exhibit to House Select Investigative Panel Report; PP Shasta-Diablo Costs Associated with Fetal Tissue Collection (CM41735-36) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order; Not produced in this litigation | | |
| 1030 | Defendants | | Excerpt from US House of Representatives Final Report Select Investigative Panel of the Energy and Commerce Committee dated December 30, 2016 (Nonconsecutive Bates) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order; Not produced in this litigation | | |
| 1031 | Defendants | | Excerpt from Human Fetal Tissue Research, Context and Controversy, Majority Staff Report, Committee on the Judiciary United States Senate, dated December 2016 (Nonconsecutive Bates) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order; Not produced in this litigation | | |
| 1032 | Defendants | | 5/7/15 Email chain of Doe 4003 (PP0014760-61) | 5/27/2015 | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1033 | Defendants | | Declaration of Erin Harr Yee in Support of Plaintiffs' Opposition to Defendants' Motion for Disqualification of the Honorable William H. Orrick | 6/27/2017 | FRE 402; FRE 403 | | |
| 1035 | Defendants | | 8/10/15 AIMS Report (PP0003161) | 8/10/2015 | | YES | |
| 1036 | Defendants | | Facebook Pages; PP Norcal Action Fund and PP Norcal General Page (Accessed 2/8/19) | 8/10/2015 | FRE 402; FRE 403 | | |
| 1037 | Defendants | | Series of PPNorcal AIMS Reports | | | YES | |
| 1038 | Defendants | | Hotspots for Period December 1-31, 2014 (PP0001050-55) | 12/31/2014 | | YES | |
| 1039 | Defendants | | 11/11/15 Email from Kim Custer (PP0009729-42) | 11/11/2015 | | YES | |
| 1041 | Defendants | | Miscellaneous Invoices - Vendor 44; Access Control (Nonconsecutive Bates) | | FRE 402; FRE 403 | | |
| 1073 | Defendants | | 2/23/15 Email of Robert Sarkis to Savita Ginde with Attachment (PP0005620-29) | 2/23/2015 2/24/2015 | | YES | |
| 1074 | Defendants | | 2/24/15 Email of Savita Ginde to Biomax Personnel (PP0005631-39) | 2/24/2015 | | YES | |
| 1087 | Defendants | | PPRM Tweets (PP0007970-72) | 7/23/2015 | FRE 402; FRE 403 | | |
| 1090 | Defendants | | 7/31/15 Email Chain of Marie Logsden (PP0015082) | 7/31/2015 | FRE 402; FRE 403 | | |
| 1092 | Defendants | | 7/17/15 Email Chain of Melvin Galloway (PP0016637-38) | 7/17/2015 | | YES | |
| 1095 | Defendants | | 12/17/15 Email Chain of Doe 1010 (PP0010504) | 12/17/2015 | FRE 402; FRE 403 | | |
| 1096 | Defendants | | 2/26/16 Email Chain of Doe 1010 (PP0013769-PP0013777) | 2/26/2016 | FRE 402; FRE 403 | | |
| 1097 | Defendants | | 2/26/16 Email Chain of Doe 1010 (PP0013784-85) | 2/26/2016 | FRE 402; FRE 403 | | |
| 1098 | Defendants | | 7/30/15 Email of Marie Logsden (PP0007976) | 7/30/2015 | FRE 402; FRE 403 | | |
| 1099 | Defendants | | AIMS Reports - PPRM (Nonconsecutive Bates) | | | YES | |
| 1100 | Defendants | | Copy of book The Real Cost of Fake News by Dr. Savita Ginde | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 1101 | Defendants | | 11/30/18 Letter of Jason Johnson (Colorado State University) tendering copies of PPRM invoices and documents in response to subpoena | 11/30/2018 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1104 | Defendants | | 2/19/19 EventBrite Listing: "When Storytelling and Truth Collide" with Dr. Savita Ginde  (Accessed 2/17/19) | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 1107 | Defendants | | 2017 PPRM Annual Report | | | YES | |
| 1199 | Defendants | | 8/27/15 Security Grant Request Letter of PPRM (PP0012519) | 8/27/2015 | FRE 402; FRE 403; evidence made irrelevant by MSJ Order | | |
| 1201 | Defendants | | Specimen Donation Agreement Effective as of 3/1/10; Novogenix and PPLA (PP0004378-86) | | FRE 402; FRE 403;  evidence excluded in MIL Order | | |
| 1202 | Defendants | | Specimen Donation Agreement Effective as of 9/23/08 (DVB_00001613-22) | | FRE 901; Not produced in this litigation | | |
| 1204 | Defendants | | 12/4/12 Email Chain of Mary Gatter (CLM_000376-77) | 12/4/2012 | FRE 402; FRE 403; excluded by MIL Order; FRE 901; not produced in this case; marked AEO from another litigation; | | |
| 1206 | Defendants | | 3/15/13 Email Chain of Mary Gatter (CLM_000395) | 3/15/2013 | FRE 402; FRE 403;  excluded by MIL Order; FRE 901; not produced in this case; marked AEO from another litigation | | |
| 1208 | Defendants | | 4/4/01 Memorandum on Federal Regulations (PP0017576-77) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1209 | Defendants | | Exhibit 82 to House Select Report - PPLA Costs Associated with Coordinating Tissue Collection and Processing (CM009705-06) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1210 | Defendants | | Novogenix Equipment Usage at PPLA (PP0004370-77) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1213 | Defendants | | 7/20/12 PPLA Invoices to Novogenix and canceled Checks (PP0004674-79) | 7/20/2012 | | YES | |
| 1214 | Defendants | | 5/20/14 PPLA Invoice to Novogenix and canceled Check (PP0004726-28) | 5/20/2014 | | YES | |
| 1215 | Defendants | | 7/20/14 PPLA Invoice to Novogenix and canceled check (PP0004731) | 7/20/2014 | | YES | |
| 1217 | Defendants | | 2011 PPLA Financial Statements (PP0004756-777) | 6/30/2011 | | YES | |
| 1218 | Defendants | | 2013 PPLA Financial Statements (PP0004802-30) | 6/30/2013 | | YES | |
| 1219 | Defendants | | Programs for Donation of Blood and/or Aborted Pregnancy Tissue for Medical Research, Education, or Treatment, Revised June 2014 (PP0000294 -295) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1220 | Defendants | | Programs for Donation of Blood and/or Aborted Pregnancy Tissue for Medical Research, Education, or Treatment, Revised June 2011 (PP0000288 -293) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1221 | Defendants | | PPLA Donation Consent Form (PP0004385) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1222 | Defendants | | PPLA Tissue Donation Signature Page (CLM_000393) | | FRE 402; FRE 403; evidence excluded by MIL Order; FRE 901 | | |
| 1223 | Defendants | | Camino Public Relations: Consent Form Transcript (PP0012096-100) | | FRE 402; FRE 403; evidence excluded by MIL Order; FRE 802; FRE 901; transcription not certified | | |
| 1224 | Defendants | | 9/20/12 Email of Mary Gatter  (CLM000374) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order; UT in this litigation | | |
| 1226 | Defendants | | 2/8/13 Email of Mary Gatter to Novogenix (CLM000410) | | FRE 402; FRE 403; Evidence excluded by MIL Order; FRE 901; Not produced in this litigation | | |
| 1229 | Defendants | | PPLA Medical Protocol December 2011 Revision (PP0017995-18008) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1230 | Defendants | | 7/14/15 Email Chain of Doe 1003 and Deborah Nucatola (PP0006275) | 7/14/2015 | FRE 402; FRE 403 | | |
| 1232 | Defendants | | 7/22/15 Email Chain of Deborah Nucatola (PP0007256-59) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1233 | Defendants | | 8/12/15 Email Chain of Deborah Nucatola  (PP0008727-28) | | FRE 402; FRE 403 | | |
| 1234 | Defendants | | Camino Public Relations Fetal Tissue Donation and Reproductive Health Care Backgrounder and David Daleiden Backgrounder (PP0006578-81) | | FRE 402; FRE 403 | | |
| 1247 | Defendants | | Unsigned Letter to Mary Gatter with Bible Quotes (PP0014983-85) | 8/10/2015 | FRE 402; FRE 403 | | |
| 1248 | Defendants | | Jehovah's Witness Mailer to PPLA (PP0014989-93) | 8/11/2015 | FRE 402; FRE 403 | | |
| 1249 | Defendants | | Letter of Dr. Owen Gallagher to Deborah Nucatola (PP0015406-08) | 8/27/2015 | FRE 402; FRE 403 | | |
| 1250 | Defendants | | Letter from Augusta Street Church to Deborah Nucatola (PP0015032-33) | 7/26/2015 | FRE 402; FRE 403 | | |
| 1255 | Defendants | | PPFA Security Grant Program FY 2016 - Program Description (PP0010259-61) | | | YES | |
| 1256 | Defendants | | 5/1/16 PPFA Security Grant to PPLA and Grant Request Letter (PP0015533-35, PP0000336-45) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1257 | Defendants | | 7/30/15 Email Chain of Abby Williams to PPLA Staff  (PP0007849-55) | 7/30/2015 | | YES | |
| 1259 | Defendants | | ACEC Update to National Medical Committee (PP0012808-09) | | FRE 402; FRE 403 | | |
| 1260 | Defendants | | 7/17/15 Email Chain of Lisa Brown to NAF Members and attached statement by Vicki Saporta (PP0006715-47) | | FRE 402; FRE 403 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1263 | Defendants | | 12/3/15 National Review Article - "Anti Abortion Violence is Abhorrent - And, Thankfully, Rare | 12/3/2015 | FRE 402; FRE 403; FRE 802; FRE 901; not produced in discovery | | |
| 1266 | Defendants | | 4/5/14 NAF Confidentiality Agreements - PPLA | | | YES | |
| 1267 | Defendants | | AIMS Security Reports - PPLA (Nonconsecutive Bates) | | | YES | |
| 1302-A | Defendants | | Stroz-Friedberg - Invoices (PP0002102-2311); Bank Of America Records regarding payment of Stroz-Friedberg Invoices (PP0015591-92); Stroz-Friedberg Agreement (PP0015593 - 608) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1310-A | Defendants | | Fusion GPS Report on CMP Videos | | FRE 402; FRE 403 | | |
| 1312-A | Defendants | | Webarchive.org archive of Anonymous attack on PP website (accessed 3/5/19) | | | YES | |
| 1330-A | Defendants | | 7/30/15 Email Chain of Doe 1014 (PP0016719-20) | 7/30/2015 | FRE 402; FRE 403 | | |
| 1331-A | Defendants | | 7/26/15 Email Chain of Doe 1074 (PP0017235-36) | 7/26/2015 | FRE 402; FRE 403 | | |
| 1303 | Defendants | | Senior Leadership Team Webpage - PPCCC (Accessed 2/26/19) | | FRE 402; FRE 403 | | |
| 1309 | Defendants | | 7/3/15 Email Chain of Jenna Tosh(PP0007887-90) | 7/3/2015 | | YES | |
| 1310 | Defendants | | 12/16/15 Email from Yolanda Robles to Officer Shawn Hill (PP0001716) | 12/16/2015 | FRE 402; FRE 403 | | |
| 1311 | Defendants | | 12/18/15 Clinical Services Meeting Agenda and sign-in sheets (PP0001717-29) | 12/18/2015 | FRE 402; FRE 403 | | |
| 1315 | Defendants | | Letters and Postcards Received at Planned Parenthood CCC (PP0015404-5, P0015414-18, PP0015428-30) | | FRE 402; FRE 403 | | |
| 1317 | Defendants | | Series of AIMS Reports Filed by PPCCC (Nonconsecutive Bates) | | | YES | |
| 1321 | Defendants | | Bay Alarm Invoices (PP0000721-86) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1322 | Defendants | | Photo-Scan of Los Angeles Invoices - Security Cameras and Software (PP0000628-631, 635-636, 645) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1323 | Defendants | | Photo-Scan of Los Angeles Contract (PP0000632-634) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1324 | Defendants | | Invoice from DK Electrical Contractors, Inc (PP0000665) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1325 | Defendants | | Miscellaneous Invoices - Firewalls, Cybersecurity Software (Nonconsecutive Bates) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1326 | Defendants | | Invoices from Nu-Star Glass & Mirror with an attached AIMS Report on Broken Glass Door (PP0000719-20, PP0003240) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1330 | Defendants | | 7/20/15 Email of Jenna Tosh passing along PPFA Statement on CMP video release (PP0006848-50) | 7/20/2015 | FRE 402; FRE 403 | | |
| 1350 | Defendants | | 1/5/16 News Article from Ventura County Star on Arson at PP Thousand Oaks | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 1503 | Defendants | | 7/15/15 Email to Melaney Linton; Camino PR Backgrounders on Fetal Tissue, David Daleiden, and Lila Rose (PP0006577-88) | 7/15/2015 | FRE 402; FRE 403 | | |

Planned Parenthood, et al. v. The Center for Medical Progress, et al.
Case No.: 3:16-cv-00236-WHO

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|-------------|---------------------|------|----------------------|---------------------|---------------|
| 1504 | Defendants | | 7/15/15 Email Chain of Melvin Galloway (PP0017185) | 7/15/2015 | FRE 402; FRE 403 | | |
| 1505 | Defendants | | 7/21/15 Email of Doe 1010 to ACEC (PP0006914) | 7/21/2015 | | YES | |
| 1506 | Defendants | | 7/30/15 Email Chain providing PPFA talking points on release of CMP videos (PP0007837-44) | 7/30/2015 | FRE 402; FRE 403 | | |
| 1507 | Defendants | | 8/2/15 Email Chain of Doe 9013 (PP0008036) | 8/2/2015 | FRE 402; FRE 403 | | |
| 1508 | Defendants | | 8/5/15 Email Chain of Vanessa Gonzalez-Plumhoff (PP0012442) | 8/5/2015 | | YES | |
| 1509 | Defendants | | 8/5/15 Email Chain of Doe 9013 (PP0008092) | | | YES | |
| 1510 | Defendants | | 8/19/15 Email Chain (PP0008761) | | | YES | |
| 1511 | Defendants | | 8/20/15 Vendor 44 Security Gap Analysis Email and Report (PP0017321-84) | | FRE 402; FRE 403 | | |
| 1515 | Defendants | | 10/28/15 Email of Doe 9013 (PP0009654) | | | YES | |
| 1516 | Defendants | | 11/2015 Summary of Affiliate Impact (PP0009748-50) | | | YES | |
| 1517 | Defendants | | 11/17/15 Email Chain of Mary Gatter (PP0012807-19) | | FRE 402; FRE 403 | | |
| 1520 | Defendants | | 11/19/15 Email of Doe 1010 (PP001683) | | FRE 402; FRE 403 | | |
| 1522 | Defendants | | PPFA Security Guidelines for High Profile Staff (PP0013970-71) | | | YES | |
| 1526 | Defendants | | HotSpots for Period July 1 to August 31, 2015 (PP0001216-21) | | | YES | |
| 1527 | Defendants | | 1/6/16 Email Chain containing HotSpots for Period November 1 through November 30, 2015 (PP0010904-06) | | | YES | |
| 1528 | Defendants | | 2/12/16 Email Re HotSpots January 2016 Plus 2015 Year End Review (PP0011648-51) | | | YES | |
| 1529 | Defendants | | 3/17/16 Email Chain of Doe 1010(PP0011959-62) | | FRE 402; FRE 403 | | |
| 1543 | Defendants | | Pictures - Protests at PPPSW (PP0000393-395, PP0000410-412) | | FRE 402; FRE 403 | | |
| 1544 | Defendants | | 2/27/19 Rewire News Article - "Trump is Inciting Violence Against Abortion Clinics" | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 1548 | Defendants | | City Security Consultant Invoices, TimeSheets, and Pay Orders - Security Guards (Nonconsecutive Bates) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1549 | Defendants | | City Security Consultant Invoice, TimeSheet, and Pay Order - Security Guard for CR Home (PP0015767-70) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1550 | Defendants | | Vendor06 Invoice for Security Services - Acting Director of Security Expenses (Nonconsecutive Bates) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1552 | Defendants | | PPFA Security Grant Request - PP Central Texas (PP0017504-6) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1553 | Defendants | | PPFA Security Grant Contract - PP Greater Texas (PP0015500-02) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1556 | Defendants | | PPFA Security Grant Request and Contract - PP Northern New England (PP0017531-33, PP0015521-23) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1557 | Defendants | | PPFA Security Grant Request and Contract, Invoices - PPPSW (PP0000390-416) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1565 | Defendants | | Excerpt from The Real Cost of Fake News by Dr. Savita Ginde | | FRE 402; FRE 403; FRE 802; FRE 901 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1566 | Defendants | | PPFA Medical Standards and Guidelines: Surgical Abortion Services - June 2010 (PP0017653-PP0017656) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1567 | Defendants | | PPFA Medical Standards and Guidelines: Surgical Abortion Services - June 2012 (PP0017761-67) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1570 | Defendants | | AIMS Security Report - 9/30/15: Thousand Oaks Arson (PP0003324) | | | YES | |
| 1571 | Defendants | | November/December 2016 Incident Reporting (PP0001363-64) | | | YES | |
| 1574 | Defendants | | Signed Letters to PPFA Personnel (nonsequential bates) | | FRE 402; FRE 403 | | |
| 1603 | Defendants | | 7/14/15 Email of Doe 9013 to Melaney Linton  (PP0006290-91) | 7/14/2015 | FRE 402; FRE 403; FRE 802 | | |
| 1605 | Defendants | | 7/27/16 Email of Gary Zimble to Affiliate CEOS warning of impending video release (PP0007497-99) | 7/27/2016 | FRE 402; FRE 403 | | |
| 1606 | Defendants | | 7/28/15 Letter of Melaney Linton (PP0007603-06) | | FRE 402; FRE 403; evidence excluded by  MIL Order | | |
| 1607 | Defendants | | 7/29/15 Letter of Melaney Linton to Senator Charles Schwertner (PP0007607) | | FRE 402; FRE 403; evidence excluded by  MIL Order | | |
| 1611 | Defendants | | 8/6/15 Email of Doe 9013  (PP0008585) | 8/6/2015 | FRE 402; FRE 403; FRE 901 | | |
| 1620 | Defendants | | 9/21/15 Email chain of Doe 9013 (PP0009295-96) | 9/21/2015 | | YES | |
| 1621 | Defendants | | Security Concern Document (PP0009459-61) | | FRE 402; FRE 403; evidence made irrelevant by MSJ Order | | |
| 1628 | Defendants | | 4/5/14 NAF Confidentiality Agreements - PPGC (PP0018140-42, PP0018164-65, PP0018168-70) | | | YES | |
| 1629 | Defendants | | AIMS Security Reports - PPGC (Nonconsecutive Bate Stamps) | | | YES | |
| 1630 | Defendants | | Baker and Hostetler LLP - Legal fee invoices (PP0014349-409) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1631 | Defendants | | Husch Blackwell  - Legal fee invoices (PP0014410-75) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1632 | Defendants | | King and Spalding - Legal fee invoices (PP0014503-08) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1633 | Defendants | | 7/24/13 Houston Chronicle Article - "Planned Parenthood reaches $1.4 million settlement with AG" (accessed 3/17/19 | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 1634 | Defendants | | Josh Schaffer - Legal fee invoices (Nonconsecutive Bates) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 1642 | Defendants | | 11/11/10 Invoice of PPGC to University of Texas Medical Branch (UTMB_000460) | | FRE 402; FRE 403; FRE 901 | | |
| 1643 | Defendants | | 11/11/10 Invoice of PPGC to University of Texas Medical Branch (UTMB_000017) | | FRE 402; FRE 403; FRE 901 | | |
| 1644 | Defendants | | 1/12/11 University of Texas Medical Branch Purchase Order (UTMB_00010-12) | | FRE 402; FRE 403; FRE 901 | | |
| 1645 | Defendants | | 3/18/11 Invoice of Cyrus Acmi - Medical Supply Invoice (UTMB_000257-62) | | FRE 402; FRE 403; FRE 901 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 1646 | Defendants | | 6/21/11 Invoice of PPGC to University of Texas Medical Branch (UTMB_000018) | | FRE 402; FRE 403; FRE 901 | | |
| 1647 | Defendants | | 7/13/11 University of Texas Medical Branch Purchase Order (UTMB_000014-15) | | FRE 402; FRE 403; FRE 901 | | |
| 1648 | Defendants | | Tissue Supply and Biological Specimen Agreement between PPGC and UTMB (UTMB_000002-4) | | FRE 402; FRE 403; FRE 901 | | |
| 1649 | Defendants | | Regan Theiler, MD, PHD email signature (UTMB_000340) | | FRE 402; FRE 403; FRE 901 | | |
| 1721 | Defendants | | 10/18/10 Email Chain of Chandrasekha Yallampalli (UTMB_000394-99) | | FRE 402; FRE 403; FRE 901 | | |
| 1735 | Defendants | | 4/4/15 Email of Deborah Nucatola (PP0006011-13) | 4/4/2015 | FRE 402; FRE 403 | | |
| 1738 | Defendants | | 7/4/15 Email Chain of Melissa Farrell (PP0006463) | 7/14/2015 | FRE 402; FRE 403 | | |
| 1740 | Defendants | | 8/5/15 Email of Amy Avila (PP0008020) | 8/5/2015 | | YES | |
| 1763 | Defendants | | Tissue Supply Agreement Between PPGC and University of Texas Medical Branch (P_003195-209) | | FRE 402; FRE 403; FRE 901 | | |
| 1765 | Defendants | | 9/29/11 PPGC Fetal Tissue Invoice Containing Administration Fees (UTMB252) | | FRE 402; FRE 403; FRE 901 | | |
| 1766 | Defendants | | 3/24/15 Email of Melissa Farrell to Tram Nguyen inquiring into Biomax legitimacy (PP0005781-82) | 3/24/2015 | | YES | |
| 1767 | Defendants | | Biomax Sample Procurement Agreement (PP0005289-97 | | | YES | |
| 1802 | Defendants | | Linked-In Profile - Tram Nguyen | | FRE 802; FRE 901 | | |
| 1804 | Defendants | | 4/14/15 Email Chain of Melissa Farrell(PP0005999-002) | 4/14/2015 | FRE 402; FRE 403 | | |
| 1805 | Defendants | | 8/16/13 Press Release of US DOJ - "Planned Parenthood Pays $4.3 Million to Settle Allegations of Unnecessary Medical Care" | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 1806 | Defendants | | Case Law - *United States ex rel. Texas v. Planned Parenthood Gulf Coast,* unreported | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1807 | Defendants | | *Case Law - U.S. v. Planned Parenthood Gulf Coast,* 21 F.Supp.3d 825 (2014) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1809 | Defendants | | 3/24/15 Email Chain of Robert Sarkis to Tram Nguyen (CM01258-61) | 3/24/2015 | | YES | |
| 1811 | Defendants | | 4/1/15 Email Chain of Tram Nguyen (PP0005848-50) | 4/1/2015 | | YES | |
| 1812 | Defendants | | 4/7/15 Email Chain of Melissa Farrell (PP0005879-81) | 4/7/2015 | | YES | |
| 1819 | Defendants | | Ana Rodriguez Mailing (Photo) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 1820 | Defendants | | PPFA Manual of Medical Standards and Guidelines (June 2012 and June 2010) - Abortion Procedure and Medical Documentation (PP001766-67, PP0017654-56) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 1821 | Defendants | | PPFA Manual of Medical Standards and Guidelines - Use of Digoxin (May 2007 and June 2012) (PP0017660-61) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|-------------|---------------------|------|----------------------|---------------------|---------------|
| 1822 | Defendants | | 4/5/14 NAF Confidentiality Agreement - PPGC (PP0018140, PP0018168) | | | YES | |
| 1823 | Defendants | | 6/30/15 Email Chain of Robert Sarkis with Melissa Farrell (CM01434-43) | 6/30/2015 | FRE 402; FRE 403 | | |
| 1824 | Defendants | | 7/1/15 Email Chain of Tram Nguyen (PP0006147-48) | 7/1/2015 | FRE 402; FRE 403 | | |
| 1826 | Defendants | | House Report of Select Investigative Panel (PPGC Only) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 1827 | Defendants | | 9/15/09 Tissue Supply Agreement between PPGC and University of Texas Medical Branch (Nonconsecutive Bates) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 1828 | Defendants | | *Planned Parenthood of Greater Texas vs. Charles Smith* - 1/17/17 Transcript of Motion Hearing | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 1831 | Defendants | | 8/6/15 Email of Redacted  (PP0008578) | 8/6/2015 | FRE 901 | | |
| 1834 | Defendants | | 8/19/15 Email Chain of Doe 1012 (PP0008760) | 8/19/2015 | FRE 901 | | |
| 1841 | Defendants | | 10/6/15 Email Chain of Donna Alexander  (PP0009387-88) | 10/6/2015 | FRE 402; FRE 403; FRE 802; evidence excluded by MIL Order | | |
| 1903 | Defendants | | Brandon Minow Linked In Profile | | FRE 802; FRE 901 | | |
| 1904 | Defendants | | 8/19/14 Email to Brianna Allen  (PP0009118-20) | 8/19/2014 | | YES | |
| 1906 | Defendants | | Biomax October 2014 Registration for Forum on Family Planning (PP0009049-51) | | | YES | |
| 1907 | Defendants | | Biomax Registration Page for 2014 Forum on Family Planning(PP0009052-54) | | | YES | |
| 1908 | Defendants | | Blank Registration Page for 2014 Forum on Family Planning (PP0015144-48) | | | YES | |
| 1909 | Defendants | | 9/24/14 Email of Vikky Graziani  (PP0009042-43) | 9/24/2014 | | YES | |
| 1910 | Defendants | | Forum on Family Plannning Exhibitor/Sponsor Terms and Conditions | | | YES | |
| 1911 | Defendants | | Intercontinental Miami Standard Meetings Contract - PPFA (PP0014687-700) | 7/10/2013 | | YES | |
| 1912 | Defendants | | Biomax's Registration for MeDC 2015 Conference (PP0009059-61) | 2/6/2015 | | YES | |
| 1913 | Defendants | | Registration Printout for Biomax (PP0009062-64) | | | YES | |
| 1914 | Defendants | | 2/9/15 Email of Vikky Graziani  (PP0009121-22) | 2/9/2015 | | YES | |
| 1915 | Defendants | | Sponsorship, Exhibitor, Advertising Terms and Conditions for MeDC Conference | | | YES | |
| 1916 | Defendants | | Contract Between PPFA and Westin Orlando (PP0014701-08) | | | YES | |
| 1917 | Defendants | | Registration Page for PPFA National Conference (PP0000037) | 2/17/2015 | | YES | |
| 1918 | Defendants | | Printout of Registration Page for Exhibitors at the 2015 PPFA National Conference (PP0015181-84) | | | YES | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 1919 | Defendants | | 2015 PPFA National Conference Terms and Conditions Acknowledgement (PP0000038) | | | YES | |
| 1920 | Defendants | | PPFA National Conference Exhibitor Agreement Terms and Conditions (PP0000034-36) | | | YES | |
| 1921 | Defendants | | Group Sales Event Agreement (PP0014709-26) | | | YES | |
| 1923 | Defendants | | Exhibitor Prospectus and Agreement for NAF 2015 Conference (NAF_3P0000014) | | | YES | |
| 1924 | Defendants | | NAF Confidentiality Agreement - April 5-8, 2014 | | | YES | |
| 1925 | Defendants | | NAF Confidentiality Agreements  - April 18-21, 2015 (NAF_3P0000111) | | | YES | |
| 1926 | Defendants | | NAF Non-Disclosure Agreements - April 5-8, 2014 (PP0018151, PP0018145) | | | YES | |
| 1927 | Defendants | | NAF Non-Disclosure Agreements - April 18-21, 2015 (PP0018160, PP0018156, PP0018155, PP0018157, PP0181569) | | | YES | |
| 1931 | Defendants | | Declaration of Melvin Galloway in Support of Plaintiffs' Opposition to Defendant Rhomberg's Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment | 12/20/2018 | | YES | |
| 1933 | Defendants | | Photographs of National Medical Committee Meeting | | FRE 402; FRE 403; FRE 802; FRE 901; Not produced in discovery in this litigation | | |
| 1941 | Defendants | | 11/14/15 Email to Jennifer Marszeski Providing Hotel Security "Look Book,"(PP0009761-67) | 11/14/2015 | FRE 402; FRE 403 | | |
| 1943 | Defendants | | 2/9/15 Email of Vicki Saporta  (PP0005592) | 2/9/2015 | FRE 402; FRE 403; evidence excluded by MIL and MSJ Orders | | |
| 1944 | Defendants | | 4/4/16 Email of Doe 1200 with Attachments (PP0012057-72) | 0/04/2016 | FRE 402; FRE 403 | | |
| 1945 | Defendants | | Statement of Work by Kroll on PP Vetting Practices (PP0015625) | | FRE 402; FRE 403; FRE 901; document incomplete | | |
| 1946 | Defendants | | Credit Reporting Invoices, March 16, 2016 (PP0015699) | | FRE 402; FRE 403 | | |
| 2005 | Defendants | | AIMS Reports - PPPSGV (Numerous nonsequential bates) | | | YES | |
| 2008 | Defendants | | Netwrix Auditor Invoices (Bates PP0016479-81) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2009 | Defendants | | Healthcast Solutions Software Quote (PP0016477-78) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2010 | Defendants | | PrivaPlan Associates HIPAA Security Risk Analysis Invoice (PP0016465-72) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2011 | Defendants | | CDW Government Endpoint Security Check and Invoices (PP0016515-518) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2012 | Defendants | | Architect for Fence, Gates, and Landscaping Checks and Invoices (Numerous Nonsequential Bates) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 2013 | Defendants | | Enterprise Security Panic Button Invoice (PP0016585) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2017 | Defendants | | GS1 Group Physical Security for Clinic Invoices and Checks (October 2015) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2021 | Defendants | | 2015-16 Security Grant Request Letter for fence and security technology upgrades (PP0000382-386) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2022 | Defendants | | GS1 Group Invoice Physical Security for Clinic and Active Shooter Training Invoices and Checks (December 2015) (PP0001390-91, PP0001380-84) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2024 | Defendants | | GS1 Group Invoice Physical Security for Clinic (2016) (PP0001393-402) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2026 | Defendants | | 2015-16 Draft Second Security Grant Request for $12,000 in IT upgrades, security training, private security for Mary Gatter, and new security guard | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2030 | Defendants | | 5/27/15 Email Chain of Savita Ginde containing 5/18/15 Email of Mary Gatter | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 2031 | Defendants | | 7/17/15 Email of Mary Gatter to MeDC Members Regarding Biomax Infiltration | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2038 | Defendants | | 10/13/15 Email of Peter Williams Forwarding Email of Jill Habig (CA DOJ) Discussing Rock through PPOSBC Window (AGODAL002360-61) | | FRE 402; FRE 403; FRE 901; Not produced in discovery in this litigation | | |
| 2039 | Defendants | | 3/17/15 Email of Kathy Kneer confirming attendance of Sherri Bonner, Ana Sandoval, and Jennifer Russo at meeting with Attorney General (AGODAL001994-96) | | FRE 402; FRE 403; FRE 901; Evidence excluded by MIL Order; Not produced in discovery in this litigation | | |
| 2042 | Defendants | | Text messages of individual reporting roommate was editor of CMP videos (AGODAL001869) | | FRE 402; FRE 403; FRE 801; FRE 901; Not produced in discovery in this litigation | | |
| 2044 | Defendants | | 2/11/2015 Email of Robert Sarkis to Mary Gatter | 2/11/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2045 | Defendants | | 7/8/16 Email of Mary Gatter forwarding February 2015 chain between Mary Gatter and Robert Sarkis | 7/8/2016 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2049 | Defendants | | Mail Sent to Mary Gatter following CMP Video release - Prayer Letter, And Then There Were None Mailer, Body Part Seller Mailer (Nonsequential Bates) | | FRE 402; FRE 403 | | |
| 2051 | Defendants | | CyberSecurity Powerpoint Slides - June 25, 2016 (PP016454-61) | | FRE 402; FRE 403 | | |
| 2101 | Defendants | | 1/11/99 Letter of PPPSW to Linda Tracy of ABR and executed contract with ABR (PP0001506-09) | 1/11/1999 | FRE 402; FRE 403; evidence excluded by MIL Order (footer) | | |
| 2102 | Defendants | | 4/2/10 Email of Dorothy Furgerson (PP0018134) | 4/2/2010 | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 2103 | Defendants | | 4/19/10 Email of Doe 4005 to Dorothy Furgerson discussing termination of PPMM contract with ABR (PP0018133) | 4/19/2010 | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 2104 | Defendants | | 6/11/10 Email Chain of Doe 4005  (PP0018139) | 6/11/2010 | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 2105 | Defendants | | 4/20/10 Email Chain of Doe 4031  (PP0018135-37) | 4/20/2010 | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 2106 | Defendants | | 10/1/10 Contract between ABR and PPPSW (PP0001503-05) | 10/1/2010 | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 2107 | Defendants | | PPPSW Financial Statements 2011 (PP0005096-128) | 12/31/2011 | | YES | |
| 2108 | Defendants | | PPPSW Financial Statements 2013 (PP0005168-202) | 12/31/2013 | | YES | |
| 2109 | Defendants | | Exhibit 81 to House Select Report - PPPSW costs associated with cordinating tissue collection and processing (CM009703-04) | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 2110 | Defendants | | 4/16/15 Email Chain of Chris Sedmark (FBI)(PP0006912) | 4/16/2015 | FRE 402; FRE 403; FRE 901 | | |
| 2111 | Defendants | | 7/20/15 Email Chain of Darrah Johnson forwarding PPFA (Dawn Laguens) update on CMP video release (PP0006763-78) | 7/20/2015 | FRE 402; FRE 403 | | |
| 2112 | Defendants | | 7/21/15 Email Chain of Doe 2003 providing information on CMP video release (PP0006911) | 7/21/2015 | FRE 402; FRE 403 | | |
| 2113 | Defendants | | 7/21/15 Email Chain of Darrah Johnson  (PP0006953) | 7/21/2015 | FRE 402; FRE 403 | | |
| 2114 | Defendants | | 8/20/15 Email Chain of Doe 2003 discussing draft PPFA grant request for physical security (PP0008763-66) | 8/20/2015 | FRE 402; FRE 403 | | |
| 2115 | Defendants | | 9/1/15 Email Chain of Doe 1010  (PP009148) | 9/1/2015 | | YES | |
| 2116 | Defendants | | 11/30/15 Email Chain of Doe 2003  (PP0012865-926) | 11/30/2015 | FRE 402; FRE 403 | | |
| 2117 | Defendants | | 1/8/16 Email Chain of Peter Williams  (AGODAL002357-59) | 1/8/2016 | FRE 402; FRE 403; FRE 802; FRE 901; not produced in discovery in this litigation | | |
| 2118 | Defendants | | AIMS Reports filed by PPPSW - Threats (PP0003649, 95, 98) | | | YES | |
| 2119 | Defendants | | AIMS Reports filed by PPPSW - Vandalism (nonconsecutive bates) | | | YES | |
| 2120 | Defendants | | AIMS Reports filed by PPPSW - Other Incidents (nonconsecutive bates) | | | YES | |
| 2121 | Defendants | | Letter of Mrs.Dale Kohn to PPPSW (PP0015120-21) | | FRE 402; FRE 403 | | |
| 2122 | Defendants | | Jehovah's Witness Pamphlet (PP0015117-19) | | FRE 402; FRE 403 | | |
| 2123 | Defendants | | "Jesus Christ Loves You" Note (PP0015124-25) | | FRE 402; FRE 403 | | |
| 2126 | Defendants | | Vendor 44 Invoices (Nonsequential Bates) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2127 | Defendants | | Elite Security Invoices (PP0015465-82) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2128 | Defendants | | 8/31/15 PPFA Security Grant Request Letter (PP0000406-34) | 8/31/2015 | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 2130 | Defendants | | Declaration of Antoinette Marengo In Support of Plaintiffs' Opposition to Defendants CMP, Biomax, Daleiden, and Newman's Motion to Compel Production of Documents from Plaintiffs; and Defendant Newman's Motion to Compel Response to Interrogatory from Plaintiffs | | FRE 402; FRE 403 | | |
| 2133 | Defendants | | 4/5/14 NAF Confidentiality Agreement - PPPSW | 4/5/2014 | FRE 402; FRE 403 | | |
| 2134 | Defendants | | 10/6/16 Congressional Interview of Planned Parenthood Physician - Transcript | 10/6/2016 | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 2137 | Defendants | | PPPSW Manual of Medical Protocols and Guidelines - Pre Abortion Procedures; December 2012 (PP0018070-72) | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 2138 | Defendants | | PPFA Medical Standards and Guidelines - Abortion; June 2014 (Nonconsecutive Bates) | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 2139 | Defendants | | Exhibit 18 to House Select Report - 1/1/12 Addendum to 10/10 Agreement; RTA (CM009571) | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 2141 | Defendants | | ABR Check Images | | FRE 901 | | |
| 2201 | Defendants | | Exhibit 16 to House Select Report - 11/21/1997 Contract/Agreement Between ABR and PPRM (CM009536-38) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 2202 | Defendants | | Exhibit 16 to House Select Report - 11/20/2007 Business Associate Agreement Between ABR and PPMM (CM009541-47) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 2207 | Defendants | | Exhibit 16 to Senate Judiciary Report - 6/14/10 Letter Terminating Contract between PPMM and ABR (CM009557) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 2208 | Defendants | | 4/1/10 Contract between StemExpress and PPMM (PP0001497-99) | 4/1/2010 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2209 | Defendants | | PPMM CIIC for Donation of Fetal Tissue (Non-Bate Stamped Doc) | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 2210 | Defendants | | January 2013 PPMM Invoice to StemExpress and Associated StemExpress Procurement Logs (PP0004417, Non-Bate Stamped Docs) | | FRE 402; FRE 403; FRE 901; Evidence excluded by MIL Order; portion of exhibit not produced in discovery | | |
| 2211 | Defendants | | Stem-Express Researcher Procurement Form 12/13/12 containing reference to fetal brain (Non-Bate Stamped Doc) | | FRE 402; FRE 403; Evidence excluded by MIL Order; not produced in discovery | | |
| 2212 | Defendants | | 8/5/12 High Value PPMM Invoice to StemExpress | 8/5/2012 | FRE 901 | | |
| 2213 | Defendants | | Exhibit 53 to Senate Judiciary Report - Payments made by Stem-Express to PPMM and PP Shasta Pacific (CM009632) | | FRE 402; FRE 403; FRE 901; Evidence excluded by MIL Order | | |
| 2214 | Defendants | | StemExpress Brochure (Non-Bate Stamped) | | FRE 402; FRE 403; FRE 901 Evidence excluded by MIL Order; not produced in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 2215 | Defendants | | StemExpress Procurement Technician Bonus Structure (Non-Bate Stamped) | | FRE 402; FRE 403; FRE 901; Evidence excluded by MIL Order; not produced in discovery | | |
| 2216 | Defendants | | Exhibit 83 to House Select Report - Costs Associated with Coordinating tissue Collection and Processing | | FRE 402; FRE 403; FRE 901; Evidence excluded by MIL Order | | |
| 2218 | Defendants | | 12/10/15 Email Chain of Doe 4002 (PP0013037-38) | 12/10/2015 | FRE 402; FRE 403 | | |
| 2219 | Defendants | | 12/10/15 Email Chain of Doe 9013  (PP0010240-41) | 12/10/2015 | FRE 402; FRE 403 | | |
| 2220 | Defendants | | 12/10/15 Email Chain of Doe 9013 continuing discussion of Exhibit 2219 (PP0013006) | 12/10/2015 | FRE 402; FRE 403 | | |
| 2221 | Defendants | | 4/5/16 Email Chain of Doe 1035 (PP0012094) | 4/5/2016 | FRE 402; FRE 403 | | |
| 2222 | Defendants | | 4/5/16 Email Chain of Doe 1010 (PP0012101-02) | 4/5/2016 | FRE 402; FRE 403 | | |
| 2223 | Defendants | | AIMS Security Report: Threats Category reported by PPMM (PP0003551) | | | YES | |
| 2224 | Defendants | | AIMS Security Reports: Vandalism Category reported by PPMM (PP0003129-30, PP0003846) | | | YES | |
| 2225 | Defendants | | AIMS Security Reports: Harassment Category reported by PPMM (Nonconsecutive Bates) | | | YES | |
| 2226 | Defendants | | 4/5/14 NAF Confidentiality Agreement - PPMM (PP0018149) | 4/5/2014 | FRE 402; FRE 403 | | |
| 2228 | Defendants | | Pro-Vigil Invoices - IP Cameras and Web Hosting (PP0015989-95) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2229 | Defendants | | Malwarebytes Invoices - Spyware Protection (PP0015939, PP0016451-52) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2230 | Defendants | | Firewall Upgrade Invoices and Software Subscriptions (PP0016452) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2231 | Defendants | | Miscellaneous Invoices and PPMM Security Grant Application Letter (PP0000346-353) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2308 | Defendants | | 3/7/15 Email Chain of Robert Sarkis and Deb Vanderhei (PP0005727-28) | 3/7/2015 | | YES | |
| 2309 | Defendants | | 3/8/15 Email Chain of Doe 1003 and Doe 1002 Discussing Refusal to allow Biomax to attend panel on tissue procurement (PP0005730) | 3/8/2015 | | YES | |
| 2310 | Defendants | | 4/13/15 Email Chain of Doe 1003 containing chain between Deborah Nucatola and Melissa Farrell  (PP0005917-19) | 4/13/2015 | FRE 402; FRE 403 | | |
| 2312 | Defendants | | 4/13/15 Email Chain of Doe 1003 containing chain between Deborah Nucatola and Melissa Farrell  (PP0005993-94) | 4/13/2015 | FRE 402; FRE 403 | | |
| 2316 | Defendants | | 4/14/2015 Email Chain of Doe 1003 and Deborah Nucatola (PP0006089) | 4/14/2015 | FRE 402; FRE 403 | | |
| 2317 | Defendants | | 7/3/15 Email of Deborah Nucatola describing Biomax as "Live Action Sting" (PP0006186) | 7/13/2015 | FRE 402; FRE 403 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 2327 | Defendants | | Stem Express Brochure containing quote of Dorothy Furgerson | | FRE 402; FRE 403 | | |
| 2402 | Defendants | | Deborah Nucatola - Linked In Profile | | FRE 402; FRE 403; FRE 901 | | |
| 2403 | Defendants | | 9/11/10 Email Chain of Doe 120 discussing PPMM CIIC (PP0017578-80) | 9/11/2010 | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2404 | Defendants | | 1/20/11 Email Chain of Doe 120 discussing PPMM CIIC (PP0017581-84) | 1/20/2011 | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2405 | Defendants | | Stem Express Brochure containing quote of Dorothy Furgerson (No Bates) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order;not produced in discovery | | |
| 2409 | Defendants | | 4/13/15 Email Chain of Doe 1003  (PP0005946-48) | 4/13/2015 | FRE 402; FRE 403 | | |
| 2410 | Defendants | | 4/14/15 Email Chain of Doe 1003  (PP0006004-6) | 4/14/2015 | FRE 402; FRE 403 | | |
| 2415 | Defendants | | 7/21/15 Email of Mary Gatter  (PP0015115-16) | | FRE 402; FRE 403 | | |
| 2418 | Defendants | | 7/29/15 Email tendering text of Daleiden to Doe 1010 (PP0012195-96) | 7/29/2015 | | YES | |
| 2420 | Defendants | | 9/9/15 Letter to Democratic Members of Subcommittee on Oversight and Investigations (PP0009195-12) | 9/9/2015 | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2421 | Defendants | | Excerpts of Select Investigative Committee Report (Nucatola only) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL order | | |
| 2422 | Defendants | | Excerpts of Majority Staff Report for Senate Judiciary Committee (Nucatola Only) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL order | | |
| 2423 | Defendants | | PPFA Medical Standards and Guidelines 2007 Rev - Use of Digoxin as Fetocidal Agent | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2424 | Defendants | | PPFA Medical Standards and Guidelines 2012 Rev. - Use of Fetocide | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2428 | Defendants | | Exhibit 71 and 72 to Senate Judiciary Report - PPFA Manual of Medical Standards and Guidelines entry on Aborted Pregnancy Tissue Donation Programs (July 2004 and May 2005) | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2429 | Defendants | | 1/26/16 - State of California DOJ Investigation Report with police report on secret recording at lunch meeting | 1/26/2016 | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2430 | Defendants | | 12/8/16 New York Times Article - "Justice Dept. Investigating Fetal Tissue Transfers by Planned Parenthood and Others" | 12/8/2016 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL order | | |
| 2431 | Defendants | | People v. Daleiden - Declaration of Deborah Nucatola in support of Motion in Limine | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2432 | Defendants | | Letters and Postcards to Nucatola (Nonconsecutive Bates) | | FRE 402; FRE 403 | | |
| 2502 | Defendants | | 2010 Specimen Donation Agreement between Novogenix and PPLA (CLM_000009-17) | | FRE 402; FRE 403; FRE 901; Not produced in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 2504 | Defendants | | 9/12/12 Email chain of Mary Gatter (CLM_000370-371) | 9/12/2012 | FRE 402; FRE 403; FRE 901; not produced in discovery; marked AEO from another litigation | | |
| 2505 | Defendants | | 9/18/12 Email chain of Mary Gatter (CLM_000372-373) | 9/18/2012 | FRE 402; FRE 403; FRE 901; not produced in discovery; marked AEO from another litigation | | |
| 2507 | Defendants | | 12/4/12 Email chain introducing Dr. Melissa Wilson to Novogenix representative (CLM_000375) | 12/4/2012 | FRE 402; FRE 403; FRE 901; not produced in discovery; marked AEO from another litigation | | |
| 2509 | Defendants | | 1/25/13 Email chain of Mary Gatter (CLM_000380) | 1/25/2013 | FRE 402; FRE 403; FRE 901; not produced in discovery; marked AEO from another litigation | | |
| 2511 | Defendants | | 2/11/13 Email to Mary Gatter from Novogenix (CLM_000392-393) | 2/11/2013 | FRE 402; FRE 403; FRE 901; not produced in discovery; marked AEO from another litigation | | |
| 2512 | Defendants | | 2/11/13 Email of Mary Gatter (CLM_000383-384) | 2/11/2013 | FRE 402; FRE 403; FRE 901; not produced in discovery; marked AEO from another litigation | | |
| 2515 | Defendants | | 2/5/15 Email Chain of Mary Gatter (PP0005567-5569) | 2/5/2015 | FRE 402; FRE 403 | | |
| 2517 | Defendants | | 2/11/15 Email Chain of Deborah Nucatola and Robert Sarkis (PP0005593-5594) | 2/11/2015 | | YES | |
| 2518 | Defendants | | 2/12/15 Email Chain of Mary Gatter (PP0005600) | 2/12/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2519 | Defendants | | 2/16/15 Email Chain containing 2/9/15 Email of Mary Gatter (PP0014736) | 2/16/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2520 | Defendants | | 2/20/15 Email Chain of Mary Gatter (PP0014737-38) | 2/20/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2522 | Defendants | | 5/11/15 Email Between Robert Sarkis and Mary Gatter (PP0006140) | 5/11/2015 | | YES | |
| 2523 | Defendants | | 5/18/16 Email Chain of Mary Gatter (PP0006143) | 5/18/2016 | FRE 402; FRE 403 | | |
| 2525 | Defendants | | Administrative Chapter 5: Medical Records, Documentation, and Reporting Requirements" Revised June 2014 (PP0017800-829) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2543 | Defendants | | Declaration of Mary Gatter in Support of Motion in Limine (People v. Daleiden) | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2544 | Defendants | | Declaration of Laurel Felczer in Support of Motion in Limine (People v. Daleiden) | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2545 | Defendants | | MeDC Annual Business Meeting Minutes 2015 Friday 11/13/15, 1:45-5:15 PM Chicago, IL (PP0012810, 17, 18) | | FRE 402; FRE 403 | | |
| 2602 | Defendants | | Exhibit 71 and 72 of Senate Judiciary Report containing 'Manual of Medical Standads and Guidelines, Aborted Pregnancy Tissue Donation Programs, Rev 7/04 and 5/05 | | FRE 402; FRE 403; evidence excluded by MIL order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 2603 | Defendants | | PPMM Medical Protocols Implemented May 2015 (PP0017830-45) | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2704 | Defendants | | Exhibit 16 to Senate Judiciary Report; November 21, 1997 Agreement between ABR and PPMM | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2708 | Defendants | | Exhibit 18 to Senate Judiciary Report: January 1, 2012 Agreement between ABR and PPPSW | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2802 | Defendants | | Jon Dunn LinkedIn Page | | FRE 901 | | |
| 2804 | Defendants | | Annual Luncheon 2012 and 2013 Sponsorship Opportunities Form Signed by Rafael Gonzalez (PP0005318-20) | | FRE 402; FRE 403 | | |
| 2805 | Defendants | | US House of Represeratives Final Report, Select Investigative Pnale of the Energy & Commerce Committee, December 30, 2016 (PPOSBC Focused) | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2806 | Defendants | | 8/30/15 Letter to Jon Dunn from Committee on Energy and Commerce | 8/30/2015 | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2807 | Defendants | | Orange County District Attorney's Office Bureau of Investigation Interview Report Dated 9/27/16 (CM40155-56, CM40162-63) | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2808 | Defendants | | Orange County District Attorney's Office Bureau of Investigation Interview Report Dated 10/3/16 (CM40164-67) | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2809 | Defendants | | Orange County District Attorney's Office Bureau of Investigation Interview Report Dated 9/26/16 (CM40157-61) | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2810 | Defendants | | Final Judgment Pursuant to Stipulation Re The People of the State of California v DV Biologics, LLC, et al. | | FRE 402; FRE 403; evidence excluded by MIL order | | |
| 2812 | Defendants | | Image from a Youtube Video re Dr. Jennefer Russo, M.D. | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 2813 | Defendants | | Study by Libertas Academica, Freedom to Research in Cell and Tissue Transplanation and Therapy | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 2814 | Defendants | | Email String Re Important Security Information: Photos and Aliases of Individuals Responsible for Videos with Attachments (PP0008023-28) | | | YES | |
| 2815 | Defendants | | Article by Jon Dunn Dated 10/15/15 - "The Truth About Planned Parenthood: Essential Community Health Provider for All" | | FRE 402; FRE 403; FRE 901 | | |
| 2816 | Defendants | | 3/1/16 Email String Re New CMP Video (PP0011870-71) | 3/1/2016 | FRE 402; FRE 403 | | |
| 2818 | Defendants | | Email String Re Provider Group Call with NARAL with Attachments (PP0009717-22) | | FRE 402; FRE 403 | | |
| 2820 | Defendants | | AIMS Security Reports (Multiple Nonsequential Bates) | | | YES | |
| 2823 | Defendants | | Invoices from Woolf Electric and Orange Coast Security (PP0000828-29) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2825 | Defendants | | Invoices from Orange Coast Security to Planned Parenthood (PP0000830-32) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2826 | Defendants | | 6/16/16 Invoice from Orange Coast Security to Planned Parenthood Re 400 Building (PP0000799) | 6/16/2016 | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 2827 | Defendants | | Invoices from Window Film Depot to Planned Parenthood (PP0000834-41) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2828 | Defendants | | Invoice from Orange Coast Security to Planned Parenthood and Change Order Request Log (PP0000800-801) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2829 | Defendants | | Invoice from Elite Industrial Security and Executive Professional Services, Inc. (PP0000810-11) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2830 | Defendants | | Invoices from Coastal Pacific Construction to Planned Parenthood (PP0000802-06) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2831 | Defendants | | Invoices from Imprivata to Planned Parenthood (PP00000844-852, PP0000889-91) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2832 | Defendants | | Invoice from Glass Doctor of Long Beach and 10/10/15 AIMs Security Report (PP0000808, PP0003404) | | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2833 | Defendants | | 10/8/15 Letter to DOE 1012 from Jon Dunn with Grant Agreement (PP0000359-61, PP0015536-37) | 10/8/2015 | FRE 402; FRE 403; Evidence made irrelevant by MSJ Order | | |
| 2835 | Defendants | | Request for Delegation of Authority to Issue Investigative Subpoenas; Statement of Cause in Support (CCM40108-116) | | FRE 402; FRE 403; FRE 802; FRE; 901 evidence excluded by MIL Order; not produced in discovery | | |
| 2836 | Defendants | | Planned Parenthood of Orange and San Bernardino Counties Program Report 2008-2009 | | FRE 402; FRE 403; FRE 901 | | |
| 2837 | Defendants | | Emails RE Meeting with Attorney General (No Bates) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 2838 | Defendants | | 4/5/16 Email String RE Action Items from 3/23 Meeting (No Bates) | 4/5/2016 | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 2902 | Defendants | | Emily Schifrin LinkedIn Page | | FRE 802; FRE 901 | | |
| 2907 | Defendants | | PPFA Policy for Donation of Pregnancy Tissue for Medical Research - June 2016 (CM40317-30) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 2908 | Defendants | | PPFA Accreditation Lead Surveyor Interview Guide (PP0020053-55) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 2902-A | Defendants | | 7/30/15 Email Chain - Cohen assisting PP employees with Youtube Takedown Notices (PP0007823-7827) | 7/30/2015 | FRE 402; FRE 403 | | |
| 2903-A | Defendants | | 7/18/15 Letter of David S. Cohen and other law professors to Kamala Harris | 7/18/2015 | FRE 402; FRE 403; FRE 901 | | |
| 2906-A | Defendants | | "Anti-Abortion Terrorism" Article by David S. Cohen | | FRE 901 | | |
| 2907-A | Defendants | | "Revisiting Dr. George Tiller's Legacy in the Trump Era" Article by David S. Cohen | | FRE 402; FRE 403; FRE 901 | | |

**Planned Parenthood, et al. v. The Center for Medical Progress, et al.**
**Case No.: 3:16-cv-00236-WHO**

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 2908-A | Defendants | | "National Abortion Federation - 2017 Violence and Disruption Statistics" | | | | |
| 2909 | Defendants | | "On Buffer Zones and 'Peaceful' Clinic Protesters" Article by Tara Murtha with quote from David S. Cohen | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 2911 | Defendants | | 2014 National Clinic Violence Survey by Feminist Majority Foundation | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 2912 | Defendants | | Rolling Stone Article - "Anti-Abortion Violence Spiked After Planned Parenthood 'Sting' Videos" by David S. Cohen | | FRE 901 | | |
| 2913 | Defendants | | "Facing Harassment Some Abortion Providers Turn to Armed Guards, Bullet-Proof Vests" Article with interview of David S. Cohen | | FRE 901 | | |
| 2915 | Defendants | | "Abortion Stats 2019" from AbortionDocs.org | not dated | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 2916 | Defendants | | Jane Does v. Daleiden #16-36038 with David S. Cohen as counsel | | FRE 402; FRE 403; FRE 901 | | |
| 2917 | Defendants | | Naf, et al., v. Center for Medical Progress, et al., #16-15360v with David S. Cohen as counsel | | FRE 402; FRE 403; FRE 901 | | |
| 3007 | Defendants | | Excerpts from House Select Investigative Panel Report (Fetal Tissue) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 3011 | Defendants | | Statute on Fetal Tissue Transplantation Research (1993) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 3014 | Defendants | | 42 USC 274e - Prohibition on Organ Purchases | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 3104 | Defendants | | Exhibit 5.1.9 (CM 40343-45) | | FRE 402; FRE 403; FRE 901; incomplete document; not produced in discovery | | |
| 3107 | Defendants | | Exhibit 5.5 (CM41056-67) | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 3153 | Defendants | | 4/24/16 AIMS Security Report describing Break-In to Staff Car parked on street (PP0003754) | 4/24/2016 | | YES | |
| 3154 | Defendants | | Security Information from Kevin Paul (PPRM) April 11, 2019 | | | YES | |
| 3155 | Defendants | | Screen Shot of Twitter Re Trial Watcher | | | YES | |
| 3156 | Defendants | | Incident Type Detail for Years 2014, 2015, and 2016 - Summary | | FRE 402; FRE 403; FRE 802; FRE 901; not produced in discovery | | |
| 3157 | Defendants | | Incident Type Detail for Years 2014, 2015, and 2016 - By Month | | FRE 402; FRE 403; FRE 802; FRE 901 not produced in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 3211 | Defendants | | Planned Parenthood v. John Ashcroft - Transcript of Examination of Katherine Sheehan | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 3212 | Defendants | | Exhibit 24 to House Select Report - ABR Fees for Services Schedule (CM009580, CM009584) | | FRE 402; FRE 403; FRE 802; FRE 901;evidence excluded by MIL Order | | |
| 3221 | Defendants | | PPFA Manual of Medical Standards and Guidelines (June 2010) - Abortion Procedure and Medical Documentation (PP0017654-56) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-01 | Defendants | | Transcript of 25 July 2014 CMP Video with Deborah Nucatola | | FRE 402; FRE 403; evidence excluded by MIL Order; FRE 901; FRE 1002; not certified transcription | | |
| 3302-10 | Defendants | | PPSP Medical Standards and Guidelines (PPNorcal) - Revised 6/1/14 (PP0017612-617) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-11 | Defendants | | PPSP Medical Standards and Guidelines (PPNorcal) - Revised 11/1/11 (PP0017618-24) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-12 | Defendants | | PPSP Medical Standards and Guidelines (PPNorcal) - Revised 11/1/12 (PP0017625-30) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-13 | Defendants | | PPFA Medical Standards and Guidelines - Abortion - Revised June 2010 (PP0017631-89) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-14 | Defendants | | PPFA Medical Standards and Guidelines - Abortion - Revised June 2011 (PP0017690-43) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-15 | Defendants | | PPFA Medical Standards and Guidelines - Abortion - Revised June 2012 (PP0017744-99) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-18 | Defendants | | Planned Parenthood Mar Monte Medical Standards and Guidelines - Abortion - November 2013 (PP0017846-55) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-19 | Defendants | | Planned Parenthood Mar Monte Medical Standards and Guidelines - Abortion - February 2011 (PP0017856-33) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-20 | Defendants | | Planned Parenthood Mar Monte Medical Standards and Guidelines - Surgical Abortion Services - January 2012 (PP0017934-89) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3302-21 | Defendants | | Planned Parenthood Shasta Pacific Medical Standards and Guidelines - Informed Consent (PP0017990-94) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3303 | Defendants | | UCSF Profile of Dr. Jennifer Kerns | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 3305 | Defendants | | PPFA Medical Standards and Guidelines - Donation of Blood/Aborted Pregnancy Tissue for Medical Research - Rev June 2011 (PP0000290-91, PP0001424-26) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 3306 | Defendants | | AMA Code of Medical Ethics Opinion 2.1.1 | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 3307 | Defendants | | "Strict Abortion Laws Passed In Several States" Article of 5/22/19 featuring quote from Jennifer Kerns | | FRE 402; FRE 403; FRE 802; FRE 901 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 4001 | Defendants | | "SQL Injection based on ""="" is Always True" | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 4002 | Defendants | | Expert Report of Ondrej Krehel | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 4003 | Defendants | | NIST Guidelines on Security Public Webservers | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| 4005 | Defendants | | Transcript of 3/9/2000 Congressional Hearing, "Fetal Tissue: Is it Being Sold in Violation of Federal Law?" ; (Daleiden Decl. Ex. B) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4006 | Defendants | | March 2000 ABC 20/20 Broadcast ; (Daleiden Decl. Ex. C) https://www.youtube.com/watch?v=tKTBaabFVbQ | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4007 | Defendants | | "The Marketing of Aborted Baby Parts"; (Daleiden Decl. Ex. D) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4008 | Defendants | | "An Artificial Placenta" by Dr. Geoffrey Chamberlain; (Daleiden Decl. Ex. E) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4009 | Defendants | | Grand Jury Report - Kermit Gosnell Case; (Daleiden Decl. Ex. F) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4010 | Defendants | | StemExpress Website (2011); (Daleiden Decl. Ex. G) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4011 | Defendants | | "Intra Amniotic Postaglandin F2-alpha and the Laminaria Tent in Midtrimester Termination of Pregnancy"; (Daleiden Decl. Ex. H) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4012 | Defendants | | Stanford Study of Fetal Hearts; (Daleiden Decl. Ex. I) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 4013 | Defendants | | Declaration of Theresa Deisher; (Daleiden Decl. Ex. J) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4015 | Defendants | | Video Clip: Grantham Collection and Center for BioEthical Reform images of aborted infants; (Daleiden Decl. Ex. L) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4016 | Defendants | | Article: "1200 Too Many: A Look at Born Alive Abortion Statistics"; (Daleiden Decl. Ex. M) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4019 | Defendants | | Article by Alexandra DeSanctis: "Gosnell Movie Exposes Reality of Abortion"; (Daleiden Decl. Ex. P) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4020 | Defendants | | 7/17/15 Press Release: Energy and Commerce Committee Launches Investigation Following 'Abhorrent' Planned Parenthood Video; (Daleiden Decl. Ex. Q) | 7/17/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4021 | Defendants | | 7/15/2015 Press Release: Chariman Goodlatte Announces House Judiciary Committee Invevstigation into Horrific Abortion Practices; (Daleiden Decl. Ex. R) | 7/15/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4022 | Defendants | | 8/14/15 Letter of Jason Chaffetz to Cecile Richards; (Daleiden Decl. Ex. S) | 8/14/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4023 | Defendants | | 9/27/15 Washington Post Article: "Boehner: There will be no government shutdown; select committee will probe Planned Parenthood"; (Daleiden Decl. Ex. T) | 9/27/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4024 | Defendants | | 12/13/16 Letter of Charles Grassley to Loretta Lynch; (Daleiden Decl. Ex U) | 12/13/2016 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4025 | Defendants | | 12/8/17 CNN Article: "Justice Dept. is investigating the use of fetal tissue"; (Daleiden Decl. Ex V) | 12/8/2017 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 4026 | Defendants | | 12/7/17 Letter of Stephen Boyd to Charles Grassley; (Daleiden Decl. Ex. W) | 12/7/2017 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4027 | Defendants | | 12/9/17 LA Times Article: "Firms reach $7.8 million settlement over allegations of selling fetal tissue"; (Daleiden Decl. Ex. X) | 12/9/2017 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4028 | Defendants | | *People v. State of California v. DV Biologics, LLC; No. 30-2016-00880665-CU-BT-CJC; (Daleiden Decl. Ex. Y)* | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4029 | Defendants | | 12/8/17 Press Release: OCDA Obtains $7.8 Million Settlement and Admission of Liability in Lawsuit Against Two Companies Who Unlawfully Sold Fetal Tissue and Cells for Profit; (Daleiden Decl. Ex. Z) | 12/8/2017 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4030 | Defendants | | 7/15/15 Time Article: "Republican Presidential Contenders Slam Planned Parenthood Over Video"; (Daleiden Decl. Ex. AA) | 7/15/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4031 | Defendants | | 7/15/15 New York Times Article: "Video Accuses Planned Parenthood of Crime" ; (Daleiden Decl. Ex. BB) | 7/15/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4032 | Defendants | | 7/16/15 LA Times Article; "Planned Parenthood Apologizes for tone of executive recorded by anti-Abortion group"; (Daleiden Decl. Ex. CC) | 7/16/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4033 | Defendants | | 7/14/2015 Washington Post Article: "Undercover video shows Planned Parenthood official discussing fetal organs used for research"; (Daleiden Decl. Ex. DD) | 7/14/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4034 | Defendants | | 7/14/15 Washington Times Article: "Pro Life Groups Decry Sale of Aborted Fetal Body Parts"; (Daleiden Decl. Ex. EE) | 7/14/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4035 | Defendants | | 8/19/15 Washington Times Article: "Planned Parenthood kept aborted babies alive to harvest organs, ex-technician says"; (Daleiden Decl. Ex. FF) | 8/19/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 4036 | Defendants | | Transcript of 4/9/15 Meeting with PPGC in Seafood restaurant; (Daleiden Decl. Ex. GG) | | FRE 802; FRE 901; FRE 1002; not certified transcription | | |
| 4037 | Defendants | | 8/25/15 Politico Article: "Abortion opponents post eighth sting video"; (Daleiden Decl. Ex. HH) | 8/25/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4038 | Defendants | | 7/30/15 Hill Article; "Gruesome abortion clinic footage in latest Planned Parenthood Video"; (Daleiden Decl. Ex. II) | 7/30/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4039 | Defendants | | 7/15/15 USA Today Article: "Probes launched after Planned Parenthood video emerges"; (Daleiden Decl. Ex. JJ) | 7/15/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4040 | Defendants | | 7/14/15 US News Article: "Anti-Abortion Groups Accuse Planned Parenthood of Selling Fetal Organs"; (Daleiden Decl. Ex. KK) | 7/14/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4041 | Defendants | | 7/16/15 National Catholic Register Article: "Is Planned Parenthood's Fetal Parts Trade Legal?"; (Daleiden Decl. Ex. LL) | 7/16/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4042 | Defendants | | 9/29/15 ABC News Article: "House GOP, Planned Parenthood Chief to Face Off Over Undercover Videos"; (Daleiden Decl. Ex. MM) | 9/29/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4043 | Defendants | | 7/30/15 CBS News Article: "New undercover video raises pressure on Planned Parenthood"; (Daleiden Decl. Ex. NN) | 7/30/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4044 | Defendants | | 7/30/15 NBC News Video; "Planned Parenthood under Fire Again as New Undercover Video Surface"; (Daleiden Decl. Ex. OO) | 7/30/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4045 | Defendants | | 7/15/15 Fox News Article: "Planned Parenthood Under Fire for Controversial Video"; (Daleiden Decl. Ex. PP) | 7/15/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 4046 | Defendants | | 7/15/15 CNN Article: "Planned Parenthood exec, fetal body parts subject of controversial video"; (Daleiden Decl. Ex. QQ) | 7/15/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4048 | Defendants | | Biomax Material Transfer Agreements; (Daleiden Decl. Ex. SS) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4049 | Defendants | | Biomax Emails to Scientists; (Daleiden Decl. Ex. TT) | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4050 | Defendants | | Emails between David Daleiden and Deborah Nucatola; (Daleiden Decl. Ex. UU) | | all objections preserved; this is a compilation of numerous separate emails | | |
| 4053 | Defendants | | Emails between Biomax and PPFA regarding National Conference; (Daleiden Decl. Ex. XX) | | FRE 402, FRE 403, FRE 901 as to first page of exhibit | | |
| 4054 | Defendants | | Emails between David Daleiden and PPRM; (Daleiden Decl. Ex. YY) | | all objections preserved; this is a compilation of numerous separate emails | | |
| 4055 | Defendants | | Emails between David Daleiden and Mary Gatter; (Daleiden Decl. Ex. ZZ) | | all objections preserved; this is a compilation of numerous separate emails | | |
| 4057 | Defendants | | 7/22/15 Federalist Article: "The New York Times is Officially Running Interference for Planned Parenthood"; (Daleiden Decl Ex. BBB) | 7/22/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4058 | Defendants | | 9/1/15 The Blaze Article: "Planned Parenthood's Plan: Ignore the videos and Focus on Anything Else"; (Daleiden Decl. Ex. CCC) | 9/1/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4059 | Defendants | | 6/18/15 Washignton Times Article: "Grassley, Graham demand DOJ update on Planned Parenthood Probe"; (Daleiden Decl. Ex DDD) | 6/18/2015 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4060 | Defendants | | 6/18/19 Press Release: "Current, Former Judiciary Chairmen Continue Oversight of Response to Alleged Sale of Human Fetal Tissue"; (Daleiden Decl Ex. EEE) | 6/18/2019 | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order; not produced in discovery | | |
| 4175 | Defendants | | Article by Dariusz Bialy; "Low Frequency Electromagnetic Field Conditioning Protects against I/R Injury and Contractile Dysfunction in the Isolated Rat Heart" | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 4176 | Defendants | | Article by Nolwenn Merlet; "Increased Beta2-Adrenoceptors in Doxorubicin-Induced Cardiomyopathy in Rats" | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 4177 | Defendants | | Article by Junwei Liu: "Early Stem Cell Engraftment Predicts Late Cardiac Functional Recovery" | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 4178 | Defendants | | Article by Feng Lan, "Safe Genetic Modification of Cardiac Stem Cells Using a Site-Specific Integration Technique" | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order | | |
| 4179 | Defendants | | Emka Technologies: "Perfused Isolated Heart System" - photograph | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order ; not produced in discovery | | |
| 4180 | Defendants | | Photograph: 3rd Trimester Fetus (Breach Presentation) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order ; not produced in discovery | | |
| 4181 | Defendants | | Photograph: 3rd Trimester Fetus (Head First Presentation) | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order ; not produced in discovery | | |
| 4182 | Defendants | | Photograph: Ultrasound of 16 Week Fetus | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order ; not produced in discovery | | |
| 4183 | Defendants | | Photograph: Ultrasound of 24 Week Fetus | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order ; not produced in discovery | | |
| 4184 | Defendants | | Animation: 16 Week Fetus | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order ; not produced in discovery | | |
| 4185 | Defendants | | Animation: 24 Week Fetus | | FRE 402; FRE 403; FRE 802; FRE 901; evidence excluded by MIL Order ; not produced in discovery | | |
| 4326 | Defendants | | 5/19/2015 Email of Daleiden to Newman and others | 5/19/2015 | Not produced in discovery | | |
| 4327 | Defendants | | 5/19/2015 Email of Newman to Daleiden | 5/19/2015 | Not produced in discovery | | |
| 4328 | Defendants | | 7/13/2015 Email of Daleiden to Newman | 7/13/2015 | Not produced in discovery | | |
| 4329 | Defendants | | 7/20/2015 Email of Bryan to Newman | 7/20/2015 | Not produced in discovery | | |
| 4331 | Defendants | | 3/2/2015 Email of Daleiden to Holman and Newman | 3/26/2015 | Not produced in this litigation | | |
| 4332 | Defendants | | 3/29/2015 Email of Daleiden to Newman | 3/29/2015 | Not produced in this litigation | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 4333 | Defendants | | 7/11/2014 Email of Daleiden to Holman and Rhomberg | 7/11/2014 | FRE 402; FRE 403; not produced in discovery | | |
| 4334 | Defendants | | 6/19/2015 Email of Daleiden to Moore | 6/19/2015 | Not produced in this litigation | | |
| 4335 | Defendants | | 7/02/2015 Email of Bryan to Daleiden and Newman | 7/2/2015 | Not produced in this litigation | | |
| 4336 | Defendants | | 5/30/2015 Email of Daleiden to Allen and Newman | 5/30/2015 | FRE 402; FRE 403; evidence excluded by MIL Order; not produced in this litigation | | |
| 4338 | Defendants | | 7/13/2015 Email of Bryan to Daleiden and Newman | 7/13/2015 | Not produced in this litigation | | |
| 4339 | Defendants | | 6/03/2015 Email of Daleiden to Maxon and Newman | 6/3/2015 | FRE 402; FRE 403; Not produced in this litigation | | |
| 4340 | Defendants | | 10/12/2016 McKesson SupplyManager Invoice | 10/12/2016 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4341 | Defendants | | 1/28/2016 Costco Invoice | 1/28/2016 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4342 | Defendants | | 7/31/2015 Email of "Doe9013" to PPGulfCoast ManagementTeam; PPGulfCoast Clinic Dir./Designee; "DOE 1012;" "DOE 1010;" "DOE 1090;" and "DOE 1556" | 7/31/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4344 | Defendants | | 7/24/2015 Email of Schifeling to Affiliate CEOs, Affiliate Public Affairs and Media, Affliliate VOX Affiliate Education Affiliate Development, and "DOE1207" | | FRE 402; FRE 403; FRE 901; evidence excluded by MIL Order | | |
| 4345 | Defendants | | 7/20/2015 Email of "Doe3062" to PPLAallSTAFF | 7/20/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4346 | Defendants | | 7/29/2015 Email of "Doe1005" to "Doe1003" | 7/29/2015 | FRE 402; FRE 403 | | |
| 4347 | Defendants | | 7/27/2015 Email of "Doe1003" to "Doe1087" and "Doe1005" - | 7/27/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4348 | Defendants | | 6/2/2015 Email of "Doe4003" to Ginde | 6/2/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4349 | Defendants | | 5/17/2015 Email of Ginde to Gatter | 5/17/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4350 | Defendants | | 8/1/2015 Email of Logsden to Ginde, "Doe1100," and Kevin Paul | 8/1/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4351 | Defendants | | 7/20/2015 Email of Logsden to PPRM, Leadership Team | 7/20/2015 | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 4352 | Defendants | | 7/20/2015 Letter of Laguens and Ferrero to Affiliate CEOs, Affiliate Public Affairs and Media, Affiliate Development, Affiliate Education, and Affiliate Medical Directors | 7/20/2015 | FRE 402; FRE 403 | | |
| 4353 | Defendants | | 7/30/2015 Email of Schifeling to Laguens | 7/30/2015 | FRE 402; FRE 403 | | |
| 4359 | Defendants | | 7/16/2015 Email of Daleiden to Gonzalez and Bryan | 7/16/2015 | FRE 402; FRE 403 | | |
| 4360 | Defendants | | 7/15/2015 Email of Bryan to Daleiden and Newman | 7/15/2015 | FRE 402; FRE 403; not produced in discovery | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 4361 | Defendants | | 8/19/2015 Email of Roys to Newman | 8/19/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4362 | Defendants | | 8/03/2015 Email of Newman to Daleiden, Bryan, and Wallace | 8/3/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4363 | Defendants | | 7/17/2015 Email of Newman to Daleiden, Smith, and Bryan | 7/17/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4364 | Defendants | | 7/17/2015 Email of Newman to Bryan, Daleiden, Rhomberg, and Davin | 7/17/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4365 | Defendants | | 8/03/2015 Email of Ackley to Newman | 8/3/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4366 | Defendants | | 7/27/2015 Email of Palma-Simoncek to Newman | 7/27/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4367 | Defendants | | 7/28/2015 Email of Mueller to Bryan | 7/28/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4368 | Defendants | | 9/14/2015 Email of Stone to Bereit | 9/14/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4369 | Defendants | | 8/24/2015 Email of Bryan to Daleiden | 8/24/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4370 | Defendants | | 7/13/2015 Email of Bryan to Berry | 7/13/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4372 | Defendants | | 8/11/2015 Email of Caruso to Bryan | 8/11/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4373 | Defendants | | 7/13/2015 Email of Daleiden to Bryan | 7/13/2015 | FRE 402; FRE 403; not produced in discovery | | |
| 4374 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for PPFA | | FRE 402; FRE 403; FRE 901 | | |
| 4375 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood: Shasta-Diablo, Inc. dba Planned Parenthood Northern California | | FRE 402; FRE 403; FRE 901 | | |
| 4376 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood Mar Monte, Inc. | | FRE 402; FRE 403; FRE 901 | | |
| 4377 | Defendants | | IRS 990 form for the year of 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood of the Pacific Southwest | | FRE 402; FRE 403; FRE 901 | | |
| 4378 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood Los Angeles | | FRE 402; FRE 403; FRE 901 | | |
| 4379 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood Orange and San Bernardino Counties, Inc. | | FRE 402; FRE 403 ; FRE 901 | | |
| 4380 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood of Santa Barbara, Ventura and San Luis Obispo Counties, Inc. | | FRE 402; FRE 403; FRE 901 | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 4381 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood Pasadena and San Gabriel Valley, Inc., | | FRE 402; FRE 403; FRE 901 | | |
| 4382 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood of the Rocky Mountains | | FRE 402; FRE 403; FRE 901 | | |
| 4383 | Defendants | | IRS 990 form for the year of 2009, 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood Gulf Coast | | FRE 402; FRE 403; FRE 901 | | |
| 4384 | Defendants | | IRS 990 form for the year of 2009. 2010, 2011, 2012, 2013, 2014, 2015, and 2016 for Planned Parenthood Center for Choice | | FRE 402; FRE 403; FRE 901 | | |
| 4415 | Defendants | | Statement by Kamala Harris Re: CMP Investigation | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 4416 | Defendants | | Press Release: Schawkowsky, Lofgren, Nadler and Clarke send letter to Attorney General Kamala Harris and The Honorable Loretta E. Lynch asking for investigation into Center for Medical Prgoress 7/21/15 | | FRE 402; FRE 403; Evidence excluded by MIL Order | | |
| 4418 | Defendants | | Willke, J., Handbook on Abortion | | FRE 402; FRE 403; FRE 802; FRE 901; not produced in discovery | | |
| 4419 | Defendants | | Document: "The American Holocaust" Pamphlet | | FRE 402; FRE 403; FRE 802; FRE 901; not produced in discovery | | |
| 4420 | Defendants | | Lennart Nilsson Photos "A Child Is Born" https://web.archive.org/web/20090224105226/http://www.lennartnilsson.com/child_is_born.html | | FRE 402; FRE 403; FRE 802; FRE 901; not produced in discovery | | |
| 4421 | Defendants | | LIVEAction - Sex Abuse Cover Up at Planned Parenthood - Sex Trafficking Investigation https://www.youtube.com/watch?v=Jd3Z82xpcmA | | FRE 402; FRE 403; FRE 802; FRE 901; not produced in discovery | | |
| 4422 | Defendants | CM05953 - CM05965 | "Lies, Damned Lies, and Specifics - An Affirmative Analysis of Undercover Tactics" | | FRE 402; FRE 403; FRE 802 | | |
| 4423 | Defendants | n/a | "Human Capital" - Powerpoint for Congressional Testimony | | FRE 402; FRE 403; FRE 802; not produced in discovery | | |
| 4424 | Defendants | n/a | 03/20/2013 Email of Bob Reboin RE: Updated Task Assignment - Procurement Schedule Wednesday 3/20/2013 | | FRE 402; FRE 403; FRE 802; FRE 901; not produced in discovery; evidence excluded by MIL Order | | |
| 4425-4999 | Defendants | | Reserved | | All objections preserved | | |
| | | | | | | | |
| 5001 | Defendants | | PLANNED PARENTHOOD'S TOP DOCTOR, PRAISED BY CEO, USES PARTIAL-BIRTH ABORTIONS TO SELL BABY PARTS, https://youtu.be/jjxwVuozMnU | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5002 | Defendants | | Second Planned Parenthood Senior Executive Haggles Over Baby Parts Prices, Changes Abortion Methods, https://youtu.be/MjCs_gvImyw | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5003 | Defendants | | Planned Parenthood VP Says Fetuses May Come Out Intact, Agrees Payments Specific to the Specimen, https://youtu.be/GWQuZMvcFA8 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5004 | Defendants | | Intact Fetuses "Just a Matter of Line Items" for Planned Parenthood TX Mega-Center, https://youtu.be/egGUEvY7CEg | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5005 | Defendants | | Planned Parenthood ally National Abortion Federation Suggests "Group Purchasing Program" for Fetal Parts, Payments "A Win-Win" for Clinics, https://youtu.be/0PG2LxCKW-U | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5006 | Defendants | | Planned Parenthood Orange County Changes Abortions to Harvest Intact Fetuses for Local Company's "Fetal Products" Sales, https://youtu.be/Bwn0QBhy2TQ | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5007 | Defendants | | Planned Parenthood Baby Parts Buyer StemExpress Wants "Another 50 Livers/Week," Financial Benefits for Abortion Clinics, https://youtu.be/cz1gRNPgMvE | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5008 | Defendants | | Planned Parenthood Baby Parts Vendor ABR Pays Off Clinics, Intact Fetuses "Just Fell Out", https://youtu.be/ndJMawjoyPc | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5009 | Defendants | | Top Planned Parenthood Exec Agrees Baby Parts Sales "A Valid Exchange," Some Clinics "Generate A Fair Amount of Income Doing This", https://youtu.be/c9EU_02c5bM | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5010 | Defendants | | Planned Parenthood TX Abortion Apprentice Taught Partial-Birth Abortions to "Strive For" Intact Baby Brains, https://youtu.be/2tgez97aG74 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5011 | Defendants | | Planned Parenthood Houston Admits Accounting Gimmicks Hide Baby Parts Sales, Invoices Charge Thousands of Dollars, https://youtu.be/4U9mZyRCisM | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5012 | Defendants | | Planned Parenthood Abortionist: "Pay Attention To Who's In The Room" To Deal With Infants Born Alive, https://youtu.be/aeINzcwb3qU | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5013 | Defendants | | Planned Parenthood "Lamborghini" Exec Haggles Again Over Baby Parts Prices, https://youtu.be/6LPlHjP1DVw | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5014 | Defendants | | Planned Parenthood Medical Director: "Dismemberment" Abortion "Checkbox" Skirts Federal Partial-Birth Law, https://youtu.be/nkBIWjoV-Oo | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5015 | Defendants | | PLANNED PARENTHOOD'S TOP DOCTOR, PRAISED BY CEO, USES PARTIAL-BIRTH ABORTIONS TO SELL BABY PARTS, https://www.youtube.com/watch?v=H4UjIM9B9KQ | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5016 | Defendants | | Second Planned Parenthood Senior Executive Haggles Over Baby Parts Prices, Changes Abortion Methods, https://www.youtube.com/watch?v=vwAGsjoorvk | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5017 | Defendants | | Planned Parenthood VP Says Fetuses May Come Out Intact, Agrees Payments Specific to the Specimen, https://www.youtube.com/watch?v=wV2U9unI1NM | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5018 | Defendants | | Intact Fetuses "Just a Matter of Line Items" for Planned Parenthood TX Mega-Center, https://www.youtube.com/watch?v=MCiD9_ICt44 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5019 | Defendants | | Planned Parenthood ally National Abortion Federation Suggests "Group Purchasing Program" for Fetal Parts, Payments "A Win-Win" for Clinics, https://www.youtube.com/watch?v=fcRqQ2phG8w | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5020 | Defendants | | Planned Parenthood Orange County Changes Abortions to Harvest Intact Fetuses for Local Company's "Fetal Products" Sales, https://www.youtube.com/watch?v=U9zz_d5BYTM | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5021 | Defendants | | Planned Parenthood Baby Parts Buyer StemExpress Wants "Another 50 Livers/Week," Financial Benefits for Abortion Clinics, https://www.youtube.com/watch?v=jCQno6hdU6s | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5022 | Defendants | | Planned Parenthood Baby Parts Vendor ABR Pays Off Clinics, Intact Fetuses "Just Fell Out", https://www.youtube.com/watch?v=69mC-B9aFJk | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5023 | Defendants | | Planned Parenthood Baby Parts Vendor ABR Pays Off Clinics, Intact Fetuses "Just Fell Out", https://www.youtube.com/watch?v=fWJb78ynVT8 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5024 | Defendants | | Top Planned Parenthood Exec Agrees Baby Parts Sales "A Valid Exchange," Some Clinics "Generate A Fair Amount of Income Doing This", https://www.youtube.com/watch?v=oar7sw0UtOg | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5025 | Defendants | | Top Planned Parenthood Exec Agrees Baby Parts Sales "A Valid Exchange," Some Clinics "Generate A Fair Amount of Income Doing This",   https://www.youtube.com/watch?v=2m7VbmHXwcU | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5026 | Defendants | | Top Planned Parenthood Exec Agrees Baby Parts Sales "A Valid Exchange," Some Clinics "Generate A Fair Amount of Income Doing This", https://www.youtube.com/watch?v=_69Brx1-OaI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5027 | Defendants | | Top Planned Parenthood Exec Agrees Baby Parts Sales "A Valid Exchange," Some Clinics "Generate A Fair Amount of Income Doing This", https://www.youtube.com/watch?v=Y8fmFDRZqEs | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5028 | Defendants | | Top Planned Parenthood Exec Agrees Baby Parts Sales "A Valid Exchange," Some Clinics "Generate A Fair Amount of Income Doing This", https://www.youtube.com/watch?v=1y1X1IaU2gQ | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5029 | Defendants | | Planned Parenthood TX Abortion Apprentice Taught Partial-Birth Abortions to "Strive For" Intact Baby Brains, https://www.youtube.com/watch?v=ZkaZYQ8ZGTE | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5030 | Defendants | | Planned Parenthood Houston Admits Accounting Gimmicks Hide Baby Parts Sales, Invoices Charge Thousands of Dollars, https://www.youtube.com/watch?v=kmXJcd3D-ZY | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5031 | Defendants | | Planned Parenthood Abortionist: "Pay Attention To Who's In The Room" To Deal With Infants Born Alive | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5032 | Defendants | | Planned Parenthood "Lamborghini" Exec Haggles Again Over Baby Parts Prices, https://www.youtube.com/watch?v=nd_3opfRzu0 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5033 | Defendants | | Planned Parenthood Medical Director: "Dismemberment" Abortion "Checkbox" Skirts Federal Partial-Birth Law, https://www.youtube.com/watch?v=mTcQ8PdTQlE | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5034 | Defendants | | Planned Parenthood Medical Director: "Dismemberment" Abortion "Checkbox" Skirts Federal Partial-Birth Law, https://www.youtube.com/watch?v=EQjkmOLZ920 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| | | | Raw footage | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5035 | Defendants | | Nucatola lunch raw audio footage, 140725_001.MP3 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5036 | Defendants | | Nucatola lunch raw audio footage, 140725_002.MP3 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5037 | Defendants | | Gatter lunch raw audio footage, 150206_001.MP3 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5038 | Defendants | | PPRM site visit raw audio footage, 150407_001.MP3 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5039 | Defendants | | PPGC site visit raw audio footage, 150409_001.MP3 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5040 | Defendants | | ARHP raw footage, FNND0569_20130919100925.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5041 | Defendants | | ARHP raw footage, FNND0569_20130919103926.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5042 | Defendants | | ARHP raw footage, FNND0569_20130919111433.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5043 | Defendants | | ARHP raw footage, FNND0569_20130919120818.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5044 | Defendants | | ARHP raw footage, FNND0569_20130919123819.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5045 | Defendants | | ARHP raw footage, FNND0569_20130919130821.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5046 | Defendants | | ARHP raw footage, FNND0569_20130919133822.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5047 | Defendants | | ARHP raw footage, FNND0569_20130919140823.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5048 | Defendants | | ARHP raw footage, FNND0569_20130919143825.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5049 | Defendants | | ARHP raw footage, FNND0569_20130919150826.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5050 | Defendants | | ARHP raw footage, FNND0569_20130919153828.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5051 | Defendants | | ARHP raw footage, FNND0569_20130919193426.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5052 | Defendants | | ARHP raw footage, FNND0569_20130919193608.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5053 | Defendants | | ARHP raw footage, FNND0569_20130919195942.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5054 | Defendants | | ARHP raw footage, FNND0569_20130920070239.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5055 | Defendants | | ARHP raw footage, FNND0569_20130920073241.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5056 | Defendants | | ARHP raw footage, FNND0569_20130920080242.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5057 | Defendants | | ARHP raw footage, FNND0569_20130920083244.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5058 | Defendants | | ARHP raw footage, FNND0569_20130920112951.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5059 | Defendants | | ARHP raw footage, FNND0569_20130920115953.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5060 | Defendants | | ARHP raw footage, FNND0569_20130920122955.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5061 | Defendants | | ARHP raw footage, FNND0569_20130920131532.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5062 | Defendants | | ARHP raw footage, FNND0569_20130920134533.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5063 | Defendants | | ARHP raw footage, FNND0569_20130920141535.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5064 | Defendants | | ARHP raw footage, FNND0569_20130920144536.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5065 | Defendants | | ARHP raw footage, FNND0569_20130920151538.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5066 | Defendants | | ARHP raw footage, FNND0569_20130921120331.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5067 | Defendants | | Nucatola lunch raw footage (Daleiden camera), FNND0569_20140725114841.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5068 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725121707.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5069 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725121707.AVI.ff.mov | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5070 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725124533.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5071 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725124533.AVI.ff.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5072 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725131359.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5073 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725134226.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5074 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725141053.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5075 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725143919.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5076 | Defendants | | Nucatola lunch raw footage (Daleiden camera),FNND0569_20140725150745.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5077 | Defendants | | Forum raw footage, FNND0569_20141011125609.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5078 | Defendants | | Forum raw footage, FNND0569_20141011154203.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5079 | Defendants | | Forum raw footage, FNND0569_20141011154310.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5080 | Defendants | | Forum raw footage,  FNND0569_20141011154337.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5081 | Defendants | | Forum raw footage, FNND0569_20141011161204.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5082 | Defendants | | Forum raw footage, FNND0569_20141011164030.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5083 | Defendants | | Forum raw footage, FNND0569_20141011170857.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5084 | Defendants | | Forum raw footage, FNND0569_20141011173723.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5085 | Defendants | | Forum raw footage, FNND0569_20141012080538.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5086 | Defendants | | Forum raw footage, FNND0569_20141012083404.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5087 | Defendants | | Forum raw footage, FNND0569_20141012090230.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5088 | Defendants | | Forum raw footage, FNND0569_20141012093056.AVI.ff.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5089 | Defendants | | Forum raw footage, FNND0569_20141012095923.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5090 | Defendants | | Forum raw footage, FNND0569_20141012102750.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5091 | Defendants | | Forum raw footage, FNND0569_20141012105617.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5092 | Defendants | | Forum raw footage, FNND0569_20141012112443.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5093 | Defendants | | Forum raw footage, FNND0569_20141012115311.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5094 | Defendants | | Forum raw footage, FNND0569_20141012122138.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5095 | Defendants | | Forum raw footage, FNND0569_20141012125004.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5096 | Defendants | | Forum raw footage, FNND0569_20141012131831.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5097 | Defendants | | Forum raw footage, FNND0569_20141013062205.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5098 | Defendants | | Forum raw footage, FNND0569_20141013062230.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5099 | Defendants | | Forum raw footage, FNND0569_20141013065057.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5100 | Defendants | | Forum raw footage, FNND0569_20141013071924.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5101 | Defendants | | Forum raw footage, FNND0569_20141013074750.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5102 | Defendants | | Forum raw footage, FNND0569_20141013081616.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5103 | Defendants | | Forum raw footage, FNND0569_20141013084443.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5104 | Defendants | | Forum raw footage, FNND0569_20141013091309.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5105 | Defendants | | MeDC raw footage, FNND0569_20150206115107.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5106 | Defendants | | MeDC raw footage,FNND0569_20150206121932.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5107 | Defendants | | MeDC raw footage, FNND0569_20150206124800.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5108 | Defendants | | MeDC raw footage, FNND0569_20150206131626.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5109 | Defendants | | MeDC raw footage, FNND0569_20150226153149.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5110 | Defendants | | MeDC raw footage, FNND0569_20150226160015.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5111 | Defendants | | MeDC raw footage, FNND0569_20150226162842.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5112 | Defendants | | MeDC raw footage, FNND0569_20150226165708.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5113 | Defendants | | MeDC raw footage, FNND0569_20150226172535.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5114 | Defendants | | MeDC raw footage, FNND0569_20150227061943.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5115 | Defendants | | MeDC raw footage, FNND0569_20150227064809.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5116 | Defendants | | MeDC raw footage, FNND0569_20150227071636.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5117 | Defendants | | MeDC raw footage, FNND0569_20150227074502.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5118 | Defendants | | MeDC raw footage, FNND0569_20150227081329.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5119 | Defendants | | MeDC raw footage, FNND0569_20150227084156.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5120 | Defendants | | MeDC raw footage, FNND0569_20150227091022.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5121 | Defendants | | MeDC raw footage, FNND0569_20150227093849.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5122 | Defendants | | MeDC raw footage, FNND0569_20150227100715.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5123 | Defendants | | MeDC raw footage, FNND0569_20150227151723.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5124 | Defendants | | MeDC raw footage, FNND0569_20150227154549.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5125 | Defendants | | MeDC raw footage, FNND0569_20150227161415 A.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5126 | Defendants | | MeDC raw footage, FNND0569_20150227161415 B.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5127 | Defendants | | MeDC raw footage, FNND0569_20150227164242.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5128 | Defendants | | MeDC raw footage, FNND0569_20150227171109.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5129 | Defendants | | MeDC raw footage, FNND0569_20150227173935.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5130 | Defendants | | MeDC raw footage,  FNND0569_20150227180802.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5131 | Defendants | | MeDC raw footage, FNND0569_20150227183628.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5132 | Defendants | | MeDC raw footage, FNND0569_20150228105934.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5133 | Defendants | | MeDC raw footage, FNND0569_20150228112800.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5134 | Defendants | | MeDC raw footage, FNND0569_20150228115627.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5135 | Defendants | | MeDC raw footage, FNND0569_20150228122453.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5136 | Defendants | | PPFA National Conference raw footage, FNND0569_20150318140049.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5137 | Defendants | | PPFA National Conference raw footage, FNND0569_20150318142915.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5138 | Defendants | | PPFA National Conference raw footage, FNND0569_20150318145741.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5139 | Defendants | | PPFA National Conference raw footage, FNND0569_20150318152608.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5140 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319064913.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5141 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319071739.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5142 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319074606.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5143 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319081433.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5144 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319084259.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5145 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319091126.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5146 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319093952.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5147 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319100819.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5148 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319103645.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5149 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319110511.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5150 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319113337.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5151 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319120204.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5152 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319123031.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5153 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319125857.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5154 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319142549.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5155 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319145416.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5156 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319152242.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5157 | Defendants | | PPFA National Conference raw footage, FNND0569_20150319155108.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5158 | Defendants | | PPFA National Conference raw footage, FNND0569_20150320051146.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5159 | Defendants | | PPFA National Conference raw footage, FNND0569_20150320054013.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5160 | Defendants | | PPFA National Conference raw footage, FNND0569_20150320060839.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5161 | Defendants | | PPFA National Conference raw footage, FNND0569_20150320063705.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5162 | Defendants | | PPFA National Conference raw footage, FNND0569_20150320070531.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5163 | Defendants | | PPFA National Conference raw footage, FNND0569_20150320073357.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5164 | Defendants | | PPFA National Conference raw footage, FNND0569_20150320080224.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5165 | Defendants | | PPFA National Conference raw footage, FNND0569_20150320083050.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5166 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407081616.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5167 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407084442.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5168 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407091309.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5169 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407094136.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5170 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407101003.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5171 | Defendants | | PPGC site visit raw footage (Daleiden camera),FNND0569_20150407103829.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5172 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407110655.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5173 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407113521.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5174 | Defendants | | PPGC site visit raw footage (Daleiden camera),FNND0569_20150407120347.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5175 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407123214.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5176 | Defendants | | PPGC site visit raw footage (Daleiden camera),FNND0569_20150407130040.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5177 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407130409.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5178 | Defendants | | PPGC site visit raw footage (Daleiden camera), FNND0569_20150407130519.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5179 | Defendants | | PPGC site visit raw footage (Daleiden camera),FNND0569_20150407133346.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5180 | Defendants | | PPGC site visit raw footage (Daleiden camera),FNND0569_20150407140212.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5181 | Defendants | | PPGC site visit raw footage (Daleiden camera),FNND0569_20150407143038.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5182 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409071822.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5183 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409074648.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5184 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409081515.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5185 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409084341.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5186 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409091208.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5187 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409094034.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5188 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409100901.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5189 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409103727.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5190 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409110553.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5191 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409113420.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5192 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409120246.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5193 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409123112.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5194 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409125940.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5195 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409131657.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5196 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409134524.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5197 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409141350.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5198 | Defendants | | PPRM site visit raw footage (Daleiden camera), FNND0569_20150409144217.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5199 | Defendants | | ARHP raw footage, FNNF0991_20130919195825.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5200 | Defendants | | ARHP raw footage, FNNF0991_20130920065857.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5201 | Defendants | | ARHP raw footage,FNNF0991_20130920074418.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5202 | Defendants | | ARHP raw footage,FNNF0991_20130920082938.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5203 | Defendants | | ARHP raw footage,FNNF0991_20130920085728.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5204 | Defendants | | ARHP raw footage,FNNF0991_20130920113349.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5205 | Defendants | | ARHP raw footage,FNNF0991_20130920121909.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5206 | Defendants | | ARHP raw footage,FNNF0991_20130920131600.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5207 | Defendants | | ARHP raw footage,FNNF0991_20130920140120.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5208 | Defendants | | ARHP raw footage,FNNF0991_20130920144640.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5209 | Defendants | | ARHP raw footage,FNNF0991_20130920153201.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5210 | Defendants | | Nucatola lunch raw footage (Merritt camera), FNNI0773_20130725114124.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5211 | Defendants | | Nucatola lunch raw footage (Merritt camera),FNNI0773_20130725114124.AVI.ff.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5212 | Defendants | | Nucatola lunch raw footage (Merritt camera),FNNI0773_20130725121740.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5213 | Defendants | | Nucatola lunch raw footage (Merritt camera),FNNI0773_20130725125357.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5214 | Defendants | | Nucatola lunch raw footage (Merritt camera),FNNI0773_20130725133013.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5215 | Defendants | | Nucatola lunch raw footage (Merritt camera),FNNI0773_20130725140630.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5216 | Defendants | | Nucatola lunch raw footage (Merritt camera),FNNI0773_20130725144246.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5217 | Defendants | | Forum raw footageFNNI0773_20131011125321.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5218 | Defendants | | Forum raw footage, FNNI0773_20131011153807.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5219 | Defendants | | Forum raw footage, FNNI0773_20131011161424.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5220 | Defendants | | Forum raw footage, FNNI0773_20131011165040.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5221 | Defendants | | Forum raw footage, FNNI0773_20131011172657.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5222 | Defendants | | Forum raw footage, FNNI0773_20141012075938.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5223 | Defendants | | Forum raw footage, FNNI0773_20141012083554.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5224 | Defendants | | Forum raw footage, FNNI0773_20141012091210.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5225 | Defendants | | Forum raw footage, FNNI0773_20141012094827.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5226 | Defendants | | Forum raw footage, FNNI0773_20141012102443.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5227 | Defendants | | Forum raw footage, FNNI0773_20141012110100.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5228 | Defendants | | Forum raw footage, FNNI0773_20141012113716.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5229 | Defendants | | Forum raw footage, FNNI0773_20141012121332.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5230 | Defendants | | Forum raw footage, FNNI0773_20141012124948.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5231 | Defendants | | Forum raw footage, FNNI0773_20141012132605.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5232 | Defendants | | Forum raw footage, FNNI0773_20141012163158.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5233 | Defendants | | Forum raw footage, FNNI0773_20141013061717.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5234 | Defendants | | Forum raw footage, FNNI0773_20141013061744.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5235 | Defendants | | Forum raw footage, FNNI0773_20141013065400.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5236 | Defendants | | Forum raw footage, FNNI0773_20141013073017.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5237 | Defendants | | Forum raw footage, FNNI0773_20141013080634.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5238 | Defendants | | Forum raw footage, FNNI0773_20141013084250.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5239 | Defendants | | Forum raw footage, FNNI0773_20141013091907.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5240 | Defendants | | Gatter lunch raw footage, FNNI0773_20150206114947.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5241 | Defendants | | Gatter lunch raw footage, FNNI0773_20150206122603.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5242 | Defendants | | Gatter lunch raw footage, FNNI0773_20150206130219.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5243 | Defendants | | Gatter lunch raw footage, FNNI0773_20150206130219.AVI.ff.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5244 | Defendants | | MeDC raw footage, FNNI0773_20150226153423.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5245 | Defendants | | MeDC raw footage, FNNI0773_20150226161038.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5246 | Defendants | | MeDC raw footage, FNNI0773_20150226164654.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5247 | Defendants | | MeDC raw footage, FNNI0773_20150226172311.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5248 | Defendants | | MeDC raw footage, FNNI0773_20150227061758.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5249 | Defendants | | MeDC raw footage, FNNI0773_20150227065414.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5250 | Defendants | | MeDC raw footage, FNNI0773_20150227073030.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5251 | Defendants | | MeDC raw footage, FNNI0773_20150227080646.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5252 | Defendants | | MeDC raw footage, FNNI0773_20150227084303.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5253 | Defendants | | MeDC raw footage, FNNI0773_20150227091920.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5254 | Defendants | | MeDC raw footage, FNNI0773_20150227095537.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5255 | Defendants | | MeDC raw footage, FNNI0773_20150227151753.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5256 | Defendants | | MeDC raw footage, FNNI0773_20150227155409 A.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5257 | Defendants | | MeDC raw footage, FNNI0773_20150227155409 B.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5258 | Defendants | | MeDC raw footage, FNNI0773_20150227163025.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5259 | Defendants | | MeDC raw footage, FNNI0773_20150227170642.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5260 | Defendants | | MeDC raw footage, FNNI0773_20150227174258.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5261 | Defendants | | MeDC raw footage, FNNI0773_20150227181915.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5262 | Defendants | | MeDC raw footage, FNNI0773_20150227185531.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5263 | Defendants | | MeDC raw footage, FNNI0773_20150228105749.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5264 | Defendants | | MeDC raw footage, FNNI0773_20150228113404.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5265 | Defendants | | MeDC raw footage, FNNI0773_20150228121021.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|--------------------|------|----------------------|---------------------|---------------|
| 5266 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150318140605.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5267 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150318144222.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5268 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150318151839.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5269 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319064445.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5270 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319072101.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5271 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319075718.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5272 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319083333.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5273 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319090950.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5274 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319094606.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5275 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319102222.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5276 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319105839.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5277 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319113455.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5278 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319121112.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5279 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319124729.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5280 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319144644.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5281 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319152301.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5282 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319152301.AVI.ff.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5283 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319155917.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5284 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150319155917.AVI.ff.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5285 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150320051144.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5286 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150320054801.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5287 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150320062418.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5288 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150320070034.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5289 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150320073651.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5290 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150320081307.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5291 | Defendants | | PPFA National Conference raw footage, FNNI0773_20150320084924.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5292 | Defendants | | PPRM site visit raw footage, FNNI0773_20150407081608.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5293 | Defendants | | PPRM site visit raw footage,FNNI0773_20150407085224.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5294 | Defendants | | PPRM site visit raw footage, FNNI0773_20150407092840.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5295 | Defendants | | PPRM site visit raw footage,FNNI0773_20150407100456.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5296 | Defendants | | PPRM site visit raw footage,FNNI0773_20150407104112.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5297 | Defendants | | PPRM site visit raw footage,FNNI0773_20150407111729.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5298 | Defendants | | PPRM site visit raw footage,FNNI0773_20150407115346.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5299 | Defendants | | PPRM site visit raw footage,FNNI0773_20150407123002.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5300 | Defendants | | PPRM site visit raw footage,FNNI0773_20150407130619.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5301 | Defendants | | PPRM site visit raw footage,FNNI0773_20150407134235.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5302 | Defendants | | PPGC site visit raw footage, FNNI0773_20150409071900.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5303 | Defendants | | PPGC site visit raw footage,FNNI0773_20150409075516.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5304 | Defendants | | PPGC site visit raw footage, FNNI0773_20150409083132.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5305 | Defendants | | PPGC site visit raw footage, FNNI0773_20150409090749.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|------------|--------------|----------------------|------|-----------------------|----------------------|---------------|
| 5306 | Defendants | | PPGC site visit raw footage,FNNI0773_20150409094405.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5307 | Defendants | | PPGC site visit raw footage,FNNI0773_20150409102022.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5308 | Defendants | | PPGC site visit raw footage, FNNI0773_20150409105638.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5309 | Defendants | | PPGC site visit raw footage, FNNI0773_20150409113255.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5310 | Defendants | | PPGC site visit raw footage, FNNI0773_20150409120912.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5311 | Defendants | | PPGC site visit raw footage, FNNI0773_20150409124528.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5312 | Defendants | | Dyer dinner raw footage, FNNI0773_20150522163013.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5313 | Defendants | | Dyer dinner raw footage, FNNI0773_20150522170630.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5314 | Defendants | | Dyer dinner raw footage,FNNI0773_20150522174246.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5315 | Defendants | | Dyer dinner raw footage, FNNI0773_20150522181903.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5316 | Defendants | | Dyer dinner raw footage, FNNI0773_20150522185519.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5317 | Defendants | | Dyer dinner raw footage, FNNI0773_20150522193135.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5318 | Defendants | | Dyer dinner raw footage, FNPB0298_20150522163018.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5319 | Defendants | | Dyer dinner raw footage, FNPB0298_20150522170200.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5320 | Defendants | | Dyer dinner raw footage, FNPB0298_20150522173343.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5321 | Defendants | | Dyer dinner raw footage, FNPB0298_20150522173343.AVI.ff.mp4 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5322 | Defendants | | Dyer dinner raw footage, FNPB0298_20150522180525.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5323 | Defendants | | Dyer dinner raw footage, FNPB0298_20150522183707.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5324 | Defendants | | Dyer dinner raw footage, FNPB0298_20150522190849.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5325 | Defendants | | 2014 NAF raw footage, FNNI0773_20130405131618 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5326 | Defendants | | 2014 NAF raw footage, FNNI0773_20130405140138 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5327 | Defendants | | 2014 NAF raw footage, FNNI0773_20130405144658 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5328 | Defendants | | 2014 NAF raw footage, FNNI0773_20130405153219 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5329 | Defendants | | 2014 NAF raw footage, FNNI0773_20130405161739 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5330 | Defendants | | 2014 NAF raw footage, 140405_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5331 | Defendants | | 2014 NAF raw footage, 140405_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5332 | Defendants | | 2014 NAF raw footage, 140405_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5333 | Defendants | | 2014 NAF raw footage, PICT0007 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5334 | Defendants | | 2014 NAF raw footage, PICT0008 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5335 | Defendants | | 2014 NAF raw footage, PICT0009 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5336 | Defendants | | 2014 NAF raw footage, PICT0010 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5337 | Defendants | | 2014 NAF raw footage, PICT0011 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5338 | Defendants | | 2014 NAF raw footage, PICT0012 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5339 | Defendants | | 2014 NAF raw footage, PICT0013 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5340 | Defendants | | 2014 NAF raw footage, PICT0014 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5341 | Defendants | | 2014 NAF raw footage, PICT0015 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5342 | Defendants | | 2014 NAF raw footage, PICT0016 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5343 | Defendants | | 2014 NAF raw footage, PICT0017 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5344 | Defendants | | 2014 NAF raw footage, PICT0018 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5345 | Defendants | | 2014 NAF raw footage, PICT0019 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5346 | Defendants | | 2014 NAF raw footage, PICT0020 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5347 | Defendants | | 2014 NAF raw footage, PICT0021 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5348 | Defendants | | 2014 NAF raw footage, PICT0022 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5349 | Defendants | | 2014 NAF raw footage, PICT0023 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5350 | Defendants | | 2014 NAF raw footage, 140406_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5351 | Defendants | | 2014 NAF raw footage, 140406_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5352 | Defendants | | 2014 NAF raw footage, 140406_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5353 | Defendants | | 2014 NAF raw footage, 140406_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5354 | Defendants | | 2014 NAF raw footage, 140406_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5355 | Defendants | | 2014 NAF raw footage, 140406_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5356 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406085416 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5357 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406093937 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5358 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406102457 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5359 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406111018 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5360 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406115538 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5361 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406124059 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5362 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406132619 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5363 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406141139 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5364 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406145700 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5365 | Defendants | | 2014 NAF raw footage, FNND0569_20140406085921 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|----------------------|------|----------------------|---------------------|---------------|
| 5366 | Defendants | | 2014 NAF raw footage, FNND0569_20140406090359 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5367 | Defendants | | 2014 NAF raw footage, FNND0569_20140406093224 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5368 | Defendants | | 2014 NAF raw footage, FNND0569_20140406100051 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5369 | Defendants | | 2014 NAF raw footage, FNND0569_20140406102917 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5370 | Defendants | | 2014 NAF raw footage, FNND0569_20140406105743 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5371 | Defendants | | 2014 NAF raw footage, FNND0569_20140406112609 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5372 | Defendants | | 2014 NAF raw footage, FNND0569_20140406115435 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5373 | Defendants | | 2014 NAF raw footage, FNND0569_20140406122301 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5374 | Defendants | | 2014 NAF raw footage, FNND0569_20140406125126 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5375 | Defendants | | 2014 NAF raw footage, FNND0569_20140406131953 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5376 | Defendants | | 2014 NAF raw footage, FNND0569_20140406134819 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5377 | Defendants | | 2014 NAF raw footage, FNND0569_20140406141644 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5378 | Defendants | | 2014 NAF raw footage, FNND0569_20140406144511 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5379 | Defendants | | 2014 NAF raw footage, FNND0569_20140406151337 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5380 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406171413 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5381 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406175029 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5382 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406182646 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5383 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406190302 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5384 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406193918 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5385 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406085416 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5386 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406093937 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5387 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406102457 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5388 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406111018 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5389 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406115538 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5390 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406124059 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5391 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406132619 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5392 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406141139 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5393 | Defendants | | 2014 NAF raw footage, FNNI0773_20130406145700 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5394 | Defendants | | 2014 NAF raw footage, FNND0569_20140406170754 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5395 | Defendants | | 2014 NAF raw footage, FNND0569_20140406173620 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5396 | Defendants | | 2014 NAF raw footage, FNND0569_20140406180446 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5397 | Defendants | | 2014 NAF raw footage, FNND0569_20140406183312 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5398 | Defendants | | 2014 NAF raw footage, FNND0569_20140406190138 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5399 | Defendants | | 2014 NAF raw footage, FNNF0991_20140406172602 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5400 | Defendants | | 2014 NAF raw footage, FNNF0991_20140406180218 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5401 | Defendants | | 2014 NAF raw footage, FNNF0991_20140406183834 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5402 | Defendants | | 2014 NAF raw footage, FNNF0991_20140406191450 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5403 | Defendants | | 2014 NAF raw footage, FNNF0991_20140406195106 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5404 | Defendants | | 2014 NAF raw footage, 140407_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5405 | Defendants | | 2014 NAF raw footage, FNNI0773_20130407075415 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5406 | Defendants | | 2014 NAF raw footage, FNNI0773_20130407083031 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5407 | Defendants | | 2014 NAF raw footage, FNNI0773_20130407090648 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5408 | Defendants | | 2014 NAF raw footage, FNNI0773_20130407094303 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5409 | Defendants | | 2014 NAF raw footage, FNNI0773_20130407101920 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5410 | Defendants | | 2014 NAF raw footage, FNNI0773_20130407105536 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5411 | Defendants | | 2014 NAF raw footage, FNNI0773_20130407113153 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5412 | Defendants | | 2014 NAF raw footage, FNNI0773_20130407120809 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5413 | Defendants | | 2014 NAF raw footage, 140407_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5414 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407095904 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5415 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407103520 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5416 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407111136 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5417 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407114753 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5418 | Defendants | | 2014 NAF raw footage, FNND0569_20140407130843 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5419 | Defendants | | 2014 NAF raw footage, FNND0569_20140407131023 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5420 | Defendants | | 2014 NAF raw footage, FNND0569_20140407133849 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5421 | Defendants | | 2014 NAF raw footage, FNND0569_20140407140716 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5422 | Defendants | | 2014 NAF raw footage, 140407_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5423 | Defendants | | 2014 NAF raw footage, FNND0569_20140407141919 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5424 | Defendants | | 2014 NAF raw footage, FNND0569_20140407142016 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5425 | Defendants | | 2014 NAF raw footage, FNND0569_20140407144842 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5426 | Defendants | | 2014 NAF raw footage, FNND0569_20140407151708 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5427 | Defendants | | 2014 NAF raw footage, FNND0569_20140407154535 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5428 | Defendants | | 2014 NAF raw footage, FNND0569_20140407161401 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5429 | Defendants | | 2014 NAF raw footage, FNND0569_20140407164228 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5430 | Defendants | | 2014 NAF raw footage, 140407_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5431 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407095904 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5432 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407103520 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5433 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407111136 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5434 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407114753 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5435 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407131449 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5436 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407131529 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5437 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407135145 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5438 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407142801 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5439 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407150418 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5440 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407154034 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5441 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407161651 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5442 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407165306 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5443 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407172922 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5444 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407180539 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5445 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407184155 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5446 | Defendants | | 2014 NAF raw footage, FNNF0991_20140407191812 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5447 | Defendants | | 2014 NAF raw footage, 140407_001 - Button | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5448 | Defendants | | 2014 NAF raw footage, FNND0569_20140407130843 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5449 | Defendants | | 2014 NAF raw footage, FNND0569_20140407131023 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5450 | Defendants | | 2014 NAF raw footage, FNND0569_20140407133849 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5451 | Defendants | | 2014 NAF raw footage, FNND0569_20140407140716 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5452 | Defendants | | 2014 NAF raw footage, FNND0569_20140407141919 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5453 | Defendants | | 2014 NAF raw footage, FNND0569_20140407142016 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5454 | Defendants | | 2014 NAF raw footage, FNND0569_20140407144842 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5455 | Defendants | | 2014 NAF raw footage, FNND0569_20140407151708 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5456 | Defendants | | 2014 NAF raw footage, FNND0569_20140407154535 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5457 | Defendants | | 2014 NAF raw footage, FNND0569_20140407161401 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5458 | Defendants | | 2014 NAF raw footage, FNND0569_20140407171437 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5459 | Defendants | | 2014 NAF raw footage, FNND0569_20140407174304 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5460 | Defendants | | 2014 NAF raw footage, FNND0569_20140407181130 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5461 | Defendants | | 2014 NAF raw footage, FNND0569_20140407183956 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5462 | Defendants | | 2014 NAF raw footage, FNND0569_20140407190823 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5463 | Defendants | | 2014 NAF raw footage, 140405_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5464 | Defendants | | 2014 NAF raw footage, 140406_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5465 | Defendants | | 2014 NAF raw footage, 140406_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5466 | Defendants | | 2014 NAF raw footage, 140406_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5467 | Defendants | | 2014 NAF raw footage, 140407_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5468 | Defendants | | 2014 NAF raw footage, 140407_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5469 | Defendants | | 2014 NAF raw footage, 140408_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5470 | Defendants | | 2014 NAF raw footage, 140405_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5471 | Defendants | | 2014 NAF raw footage, 140405_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5472 | Defendants | | 2014 NAF raw footage, 140405_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5473 | Defendants | | 2014 NAF raw footage, 140406_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5474 | Defendants | | 2014 NAF raw footage, 140406_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5475 | Defendants | | 2014 NAF raw footage, 140407_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5476 | Defendants | | 2014 NAF raw footage, 140408_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5477 | Defendants | | 2014 NAF raw footage, 140405_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5478 | Defendants | | 2014 NAF raw footage, 140406_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5479 | Defendants | | 2014 NAF raw footage, 140407_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5480 | Defendants | | 2014 NAF raw footage, 140407_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5481 | Defendants | | 2014 NAF raw footage, 140407_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5482 | Defendants | | 2014 NAF raw footage, 140408_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5483 | Defendants | | 2014 NAF raw footage, 140408_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5484 | Defendants | | 2014 NAF raw footage, FNND0569_20140408071030 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5485 | Defendants | | 2014 NAF raw footage, FNND0569_20140408073856 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|------------|--------------|----------------------|------|-----------------------|----------------------|---------------|
| 5486 | Defendants | | 2014 NAF raw footage, FNND0569_20140408080723 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5487 | Defendants | | 2014 NAF raw footage, FNND0569_20140408083549 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5488 | Defendants | | 2014 NAF raw footage, FNND0569_20140408090416 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5489 | Defendants | | 2014 NAF raw footage, FNND0569_20140408093242 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5490 | Defendants | | 2014 NAF raw footage, FNND0569_20140408100108 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5491 | Defendants | | 2014 NAF raw footage, FNND0569_20140408102935 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5492 | Defendants | | 2014 NAF raw footage, FNND0569_20140408105801 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5493 | Defendants | | 2014 NAF raw footage, FNND0569_20140408112628 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5494 | Defendants | | 2014 NAF raw footage, FNND0569_20140408115454 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5495 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408122310 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5496 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408125926 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5497 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408125926.AVI.ff | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5498 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408141159 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5499 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408144815 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5500 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408133543 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5501 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408152431 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5502 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408160048 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5503 | Defendants | | 2014 NAF raw footage, FNND0569_20140408115454 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5504 | Defendants | | 2014 NAF raw footage, FNND0569_20140408112628 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5505 | Defendants | | 2014 NAF raw footage, FNND0569_20140408105801 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5506 | Defendants | | 2014 NAF raw footage, FNND0569_20140408102935 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5507 | Defendants | | 2014 NAF raw footage, FNND0569_20140408100108 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5508 | Defendants | | 2014 NAF raw footage, FNND0569_20140408093242 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5509 | Defendants | | 2014 NAF raw footage, FNND0569_20140408090416 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5510 | Defendants | | 2014 NAF raw footage, FNND0569_20140408083549 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5511 | Defendants | | 2014 NAF raw footage, FNND0569_20140408080723 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5512 | Defendants | | 2014 NAF raw footage, FNND0569_20140408073856 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5513 | Defendants | | 2014 NAF raw footage, FNND0569_20140408071030 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5514 | Defendants | | 2014 NAF raw footage, FNND0569_20140408155846 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5515 | Defendants | | 2014 NAF raw footage, FNND0569_20140408153020 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5516 | Defendants | | 2014 NAF raw footage, FNND0569_20140408150153 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5517 | Defendants | | 2014 NAF raw footage, FNND0569_20140408143327 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5518 | Defendants | | 2014 NAF raw footage, FNND0569_20140408140501 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5519 | Defendants | | 2014 NAF raw footage, FNND0569_20140408133635 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5520 | Defendants | | 2014 NAF raw footage, FNND0569_20140408130808 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5521 | Defendants | | 2014 NAF raw footage, FNND0569_20140408123942.AVI.ff | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5522 | Defendants | | 2014 NAF raw footage, FNND0569_20140408123942 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5523 | Defendants | | 2014 NAF raw footage, FNND0569_20140408121116 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5524 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408115753.AVI.ff | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5525 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408115753.AVI.ff | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5526 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408115753 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5527 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408112137 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5528 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408104521 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5529 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408100905 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5530 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408093248 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5531 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408085632 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5532 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408082016 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5533 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408074400 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5534 | Defendants | | 2014 NAF raw footage, FNNF0991_20140408070744 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5535 | Defendants | | 2014 NAF raw footage, PICT0024 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5536 | Defendants | | 2014 NAF raw footage, PICT0025 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5537 | Defendants | | 2014 NAF raw footage, PICT0026 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5538 | Defendants | | 2014 NAF raw footage, PICT0027 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5539 | Defendants | | 2014 NAF raw footage, PICT0028 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5540 | Defendants | | 2014 NAF raw footage, PICT0029 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5541 | Defendants | | 2014 NAF raw footage, PICT0030 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5542 | Defendants | | 2014 NAF raw footage, PICT0031 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5543 | Defendants | | 2014 NAF raw footage, PICT0032 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5544 | Defendants | | 2014 NAF raw footage, PICT0033 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5545 | Defendants | | 2014 NAF raw footage, PICT0034 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5546 | Defendants | | 2014 NAF raw footage, PICT0035 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5547 | Defendants | | 2014 NAF raw footage, PICT0036 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5548 | Defendants | | 2014 NAF raw footage, PICT0037 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5549 | Defendants | | 2014 NAF raw footage, PICT0038 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5550 | Defendants | | 2014 NAF raw footage, PICT0039 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5551 | Defendants | | 2014 NAF raw footage, PICT0040 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5552 | Defendants | | 2014 NAF raw footage, PICT0041 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5553 | Defendants | | 2014 NAF raw footage, PICT0042 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5554 | Defendants | | 2014 NAF raw footage, PICT0043 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5555 | Defendants | | 2014 NAF raw footage, PICT0044 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5556 | Defendants | | 2014 NAF raw footage, PICT0045 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5557 | Defendants | | 2014 NAF raw footage, PICT0046 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5558 | Defendants | | 2014 NAF raw footage, PICT0047 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5559 | Defendants | | 2014 NAF raw footage, PICT0048 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5560 | Defendants | | 2014 NAF raw footage, PICT0049 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5561 | Defendants | | 2014 NAF raw footage, PICT0050 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5562 | Defendants | | 2014 NAF raw footage, PICT0051 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5563 | Defendants | | 2014 NAF raw footage, PICT0052 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5564 | Defendants | | 2014 NAF raw footage, PICT0053 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5565 | Defendants | | 2014 NAF raw footage, PICT0054 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5566 | Defendants | | 2014 NAF raw footage, PICT0055 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5567 | Defendants | | 2014 NAF raw footage, PICT0056 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5568 | Defendants | | 2014 NAF raw footage, PICT0057 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5569 | Defendants | | 2014 NAF raw footage, PICT0058 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5570 | Defendants | | 2014 NAF raw footage, PICT0059 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5571 | Defendants | | 2014 NAF raw footage, PICT0060 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5572 | Defendants | | 2014 NAF raw footage, PICT0061 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5573 | Defendants | | 2014 NAF raw footage, PICT0062 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5574 | Defendants | | 2014 NAF raw footage, PICT0063 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5575 | Defendants | | 2014 NAF raw footage, PICT0064 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5576 | Defendants | | 2014 NAF raw footage, PICT0065 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5577 | Defendants | | 2014 NAF raw footage, PICT0066 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5578 | Defendants | | 2014 NAF raw footage, PICT0067 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5579 | Defendants | | 2014 NAF raw footage, PICT0068 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5580 | Defendants | | 2014 NAF raw footage, PICT0069 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5581 | Defendants | | 2014 NAF raw footage, PICT0070 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5582 | Defendants | | 2014 NAF raw footage, PICT0071 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5583 | Defendants | | 2014 NAF raw footage, PICT0072 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5584 | Defendants | | 2014 NAF raw footage, PICT0073 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5585 | Defendants | | 2014 NAF raw footage, PICT0074 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5586 | Defendants | | 2014 NAF raw footage, PICT0075 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5587 | Defendants | | 2014 NAF raw footage, PICT0076 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5588 | Defendants | | 2014 NAF raw footage, PICT0077 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5589 | Defendants | | 2014 NAF raw footage, PICT0078 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5590 | Defendants | | 2014 NAF raw footage, PICT0079 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5591 | Defendants | | 2014 NAF raw footage, PICT0080 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5592 | Defendants | | 2014 NAF raw footage, PICT0081 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5593 | Defendants | | 2014 NAF raw footage, PICT0082 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5594 | Defendants | | 2014 NAF raw footage, PICT0083 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5595 | Defendants | | 2014 NAF raw footage, PICT0084 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5596 | Defendants | | 2014 NAF raw footage, PICT0085 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5597 | Defendants | | 2014 NAF raw footage, PICT0086 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5598 | Defendants | | 2014 NAF raw footage, PICT0087 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5599 | Defendants | | 2014 NAF raw footage, PICT0088 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5600 | Defendants | | 2014 NAF raw footage, PICT0089 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5601 | Defendants | | 2014 NAF raw footage, PICT0090 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5602 | Defendants | | 2014 NAF raw footage, PICT0091 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5603 | Defendants | | 2014 NAF raw footage, PICT0092 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5604 | Defendants | | 2014 NAF raw footage, PICT0093 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5605 | Defendants | | 2014 NAF raw footage, PICT0094 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5606 | Defendants | | 2014 NAF raw footage, PICT0095 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5607 | Defendants | | 2014 NAF raw footage, PICT0096 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5608 | Defendants | | 2014 NAF raw footage, PICT0097 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5609 | Defendants | | 2014 NAF raw footage, PICT0098 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5610 | Defendants | | 2014 NAF raw footage, PICT0099 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5611 | Defendants | | 2014 NAF raw footage, PICT0100 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5612 | Defendants | | 2014 NAF raw footage, PICT0101 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5613 | Defendants | | 2014 NAF raw footage, PICT0102 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5614 | Defendants | | 2014 NAF raw footage, PICT0103 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5615 | Defendants | | 2015 NAF raw footage, 150419_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5616 | Defendants | | 2015 NAF raw footage, 150419_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5617 | Defendants | | 2015 NAF raw footage, 150419_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5618 | Defendants | | 2015 NAF raw footage, 150419_004 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5619 | Defendants | | 2015 NAF raw footage, 150420_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5620 | Defendants | | 2015 NAF raw footage, 150420_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5621 | Defendants | | 2015 NAF raw footage, 150420_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5622 | Defendants | | 2015 NAF raw footage, 150420_004 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5623 | Defendants | | 2015 NAF raw footage, 150421_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5624 | Defendants | | 2015 NAF raw footage, 150421_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5625 | Defendants | | 2015 NAF raw footage, 150419_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5626 | Defendants | | 2015 NAF raw footage, 150419_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5627 | Defendants | | 2015 NAF raw footage, 150420_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5628 | Defendants | | 2015 NAF raw footage, 150420_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5629 | Defendants | | 2015 NAF raw footage, 150420_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5630 | Defendants | | 2015 NAF raw footage, 150420_004 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5631 | Defendants | | 2015 NAF raw footage, 150421_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5632 | Defendants | | 2015 NAF raw footage, 150421_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5633 | Defendants | | 2015 NAF raw footage, 150419_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5634 | Defendants | | 2015 NAF raw footage, 150419_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5635 | Defendants | | 2015 NAF raw footage, 150419_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5636 | Defendants | | 2015 NAF raw footage, 150420_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5637 | Defendants | | 2015 NAF raw footage, 150420_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5638 | Defendants | | 2015 NAF raw footage, 150420_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5639 | Defendants | | 2015 NAF raw footage, 150421_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5640 | Defendants | | 2015 NAF raw footage, 150421_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5641 | Defendants | | 2015 NAF raw footage, 150419_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5642 | Defendants | | 2015 NAF raw footage, 150420_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5643 | Defendants | | 2015 NAF raw footage, 150420_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5644 | Defendants | | 2015 NAF raw footage, 150420_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5645 | Defendants | | 2015 NAF raw footage, 150421_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5646 | Defendants | | 2015 NAF raw footage, 150421_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5647 | Defendants | | 2015 NAF raw footage, 150421_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5648 | Defendants | | 2015 NAF raw footage, 150418_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5649 | Defendants | | 2015 NAF raw footage, 150418_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5650 | Defendants | | 2015 NAF raw footage, 150418_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5651 | Defendants | | 2015 NAF raw footage, 150418_004 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5652 | Defendants | | 2015 NAF raw footage, 150418_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5653 | Defendants | | 2015 NAF raw footage, 150418_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5654 | Defendants | | 2015 NAF raw footage, 150418_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5655 | Defendants | | 2015 NAF raw footage, 150418_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5656 | Defendants | | 2015 NAF raw footage, 150418_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5657 | Defendants | | 2015 NAF raw footage, 150418_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5658 | Defendants | | 2015 NAF raw footage, 150418_004 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5659 | Defendants | | 2015 NAF raw footage, 150418_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5660 | Defendants | | 2015 NAF raw footage, 150418_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5661 | Defendants | | 2015 NAF raw footage, 150418_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5662 | Defendants | | 2015 NAF raw footage, FNND0569_20150418060526 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5663 | Defendants | | 2015 NAF raw footage, FNND0569_20150418063352 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5664 | Defendants | | 2015 NAF raw footage, FNND0569_20150418070219 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5665 | Defendants | | 2015 NAF raw footage, FNND0569_20150418073045 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5666 | Defendants | | 2015 NAF raw footage, FNND0569_20150418075911 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5667 | Defendants | | 2015 NAF raw footage, FNND0569_20150418082737 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5668 | Defendants | | 2015 NAF raw footage, FNND0569_20150418085603 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5669 | Defendants | | 2015 NAF raw footage, FNND0569_20150418092430 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5670 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418100538 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5671 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418104155 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5672 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418111811 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5673 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418115427 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5674 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418123043 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5675 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418130659 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5676 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418060446 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5677 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418063629 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5678 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418070811 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5679 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418073953 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5680 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418081134 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5681 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418084316 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5682 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418100709 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5683 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418104326 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5684 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418111942 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5685 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418115558 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5686 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418123214 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5687 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418130831 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5688 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418090034 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5689 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418093650 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5690 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418082418 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5691 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418074802 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5692 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418071146 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5693 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418063529 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5694 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418055913 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5695 | Defendants | | 2015 NAF raw footage, FNND0569_20150418132353 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5696 | Defendants | | 2015 NAF raw footage, FNND0569_20150418125527 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5697 | Defendants | | 2015 NAF raw footage, FNND0569_20150418122701 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5698 | Defendants | | 2015 NAF raw footage, FNND0569_20150418115835 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5699 | Defendants | | 2015 NAF raw footage, FNND0569_20150418113009 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5700 | Defendants | | 2015 NAF raw footage, FNND0569_20150418110142 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5701 | Defendants | | 2015 NAF raw footage, FNND0569_20150418103316 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5702 | Defendants | | 2015 NAF raw footage, FNND0569_20150418100450 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5703 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418055605 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5704 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418062747 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5705 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418065930 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5706 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418073112 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5707 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418080254 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5708 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418083437 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5709 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418090619 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5710 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418091133 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5711 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418094316 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5712 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418101458 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5713 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418104641 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5714 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418111823 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5715 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418115005 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5716 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418122148 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5717 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418125330 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5718 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418132512 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5719 | Defendants | | 2015 NAF raw footage, FNPB0298_20150418135655 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5720 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418181049 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5721 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418181054 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5722 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418181102 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5723 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418182801 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5724 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418190417 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5725 | Defendants | | 2015 NAF raw footage, FNPB0299_20150418194034 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|----------------------|------|-----------------------|----------------------|---------------|
| 5726 | Defendants | | 2015 NAF raw footage, FNND0569_20150418180515 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5727 | Defendants | | 2015 NAF raw footage, FNND0569_20150418183342 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5728 | Defendants | | 2015 NAF raw footage, FNND0569_20150418190208 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5729 | Defendants | | 2015 NAF raw footage, FNND0569_20150418193035 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5730 | Defendants | | 2015 NAF raw footage, FNND0569_20150418195901 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5731 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418180750 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5732 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418184407 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5733 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418192024 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5734 | Defendants | | 2015 NAF raw footage, FNNI0773_20150418195640 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5735 | Defendants | | 2015 NAF raw footage, 150419_00 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5736 | Defendants | | 2015 NAF raw footage, 150419_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5737 | Defendants | | 2015 NAF raw footage, 150419_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5738 | Defendants | | 2015 NAF raw footage, 150419_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5739 | Defendants | | 2015 NAF raw footage, 150419_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5740 | Defendants | | 2015 NAF raw footage, 150419_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5741 | Defendants | | 2015 NAF raw footage, 150419_001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5742 | Defendants | | 2015 NAF raw footage, 150419_002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5743 | Defendants | | 2015 NAF raw footage, 150419_003 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5744 | Defendants | | 2015 NAF raw footage, 150419_004 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5745 | Defendants | | 2015 NAF raw footage, FNNI0773_20150419060932 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5746 | Defendants | | 2015 NAF raw footage, FNND0569_20150419143115 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5747 | Defendants | | 2015 NAF raw footage, FNND0569_20150419145942 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5748 | Defendants | | 2015 NAF raw footage, FNND0569_20150419152808 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5749 | Defendants | | 2015 NAF raw footage, FNND0569_20150419155634 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5750 | Defendants | | 2015 NAF raw footage, FNND0569_20150419162501 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5751 | Defendants | | 2015 NAF raw footage, FNND0569_20150419165327 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5752 | Defendants | | 2015 NAF raw footage, FNPB0299_20150419060450 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5753 | Defendants | | 2015 NAF raw footage, FNPB0299_20150419060515 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5754 | Defendants | | 2015 NAF raw footage, FNPB0299_20150419141007 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5755 | Defendants | | 2015 NAF raw footage, FNPB0299_20150419144624 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5756 | Defendants | | 2015 NAF raw footage, FNPB0299_20150419152240 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5757 | Defendants | | 2015 NAF raw footage, FNPB0299_20150419155856 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5758 | Defendants | | 2015 NAF raw footage, FNPB0299_20150419163513 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5759 | Defendants | | 2015 NAF raw footage, FNPB0298_20150419143440 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5760 | Defendants | | 2015 NAF raw footage, FNPB0298_20150419150622 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5761 | Defendants | | 2015 NAF raw footage, FNPB0298_20150419153804 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5762 | Defendants | | 2015 NAF raw footage, FNPB0298_20150419160947 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5763 | Defendants | | 2015 NAF raw footage, FNPB0298_20150419164130 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5764 | Defendants | | 2015 NAF raw footage, FNNI0773_20150419142453 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5765 | Defendants | | 2015 NAF raw footage, FNNI0773_20150419150110 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5766 | Defendants | | 2015 NAF raw footage, FNNI0773_20150419153726 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5767 | Defendants | | 2015 NAF raw footage, FNNI0773_20150419161344 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5768 | Defendants | | 2015 NAF raw footage, FNNI0773_20150419164959 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5769 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420044616 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5770 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420052233 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5771 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420055849 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5772 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420063506 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5773 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420070119 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5774 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420044001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5775 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420051143 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5776 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420054326 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5777 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420061508 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5778 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420064651 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5779 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420042619 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5780 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420050236 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5781 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420053852 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5782 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420055421 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5783 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420063038 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5784 | Defendants | | 2015 NAF raw footage, FNND0569_20150420043418 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5785 | Defendants | | 2015 NAF raw footage, FNND0569_20150420050244 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5786 | Defendants | | 2015 NAF raw footage, FNND0569_20150420053110 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5787 | Defendants | | 2015 NAF raw footage, FNND0569_20150420055937 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5788 | Defendants | | 2015 NAF raw footage, FNND0569_20150420062803 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5789 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420071833 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5790 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420075016 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5791 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420082157 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5792 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420085340 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5793 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420092523 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5794 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420073110 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5795 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420080726 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5796 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420084342 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5797 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420091958 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5798 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420072610 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5799 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420080227 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5800 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420083843 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5801 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420091500 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5802 | Defendants | | 2015 NAF raw footage, FNND0569_20150420073024 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5803 | Defendants | | 2015 NAF raw footage, FNND0569_20150420075850 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5804 | Defendants | | 2015 NAF raw footage, FNND0569_20150420082717 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5805 | Defendants | | 2015 NAF raw footage, FNND0569_20150420085543 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|------------|--------------|----------------------|------|----------------------|---------------------|---------------|
| 5806 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420112529 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5807 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420120145 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5808 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420123801 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5809 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420131417 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5810 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420135034 _CAP001 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5811 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420135034 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5812 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420113105 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5813 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420120248 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5814 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420123430 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5815 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420130612 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5816 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420133754 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5817 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420113406 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5818 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420121023 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5819 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420124639 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5820 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420132256 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5821 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420135912 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5822 | Defendants | | 2015 NAF raw footage, FNND0569_20150420113213 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5823 | Defendants | | 2015 NAF raw footage, FNND0569_20150420120038 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5824 | Defendants | | 2015 NAF raw footage, FNND0569_20150420122905 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5825 | Defendants | | 2015 NAF raw footage, FNND0569_20150420125731 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5826 | Defendants | | 2015 NAF raw footage, FNND0569_20150420132558 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5827 | Defendants | | 2015 NAF raw footage, FNND0569_20150420135424 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5828 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420150812 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5829 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420151305 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5830 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420154921 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5831 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420162538 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5832 | Defendants | | 2015 NAF raw footage, FNPB0299_20150420170155 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5833 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420150427 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5834 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420154043 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5835 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420161700 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5836 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420165316 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5837 | Defendants | | 2015 NAF raw footage, FNNI0773_20150420172932 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5838 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420150720 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5839 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420151332 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5840 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420154515 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5841 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420161657 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5842 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420164839 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5843 | Defendants | | 2015 NAF raw footage, FNPB0298_20150420172021 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5844 | Defendants | | 2015 NAF raw footage, FNND0569_20150420150542 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5845 | Defendants | | 2015 NAF raw footage, FNND0569_20150420153408 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5846 | Defendants | | 2015 NAF raw footage, FNND0569_20150420160236 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5847 | Defendants | | 2015 NAF raw footage, FNND0569_20150420163102 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5848 | Defendants | | 2015 NAF raw footage, FNND0569_20150420165928 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5849 | Defendants | | 2015 NAF raw footage, FNND0569_20150420172755 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5850 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421043617 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5851 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421043702 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5852 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421051319 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5853 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421054935 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5854 | Defendants | | 2015 NAF raw footage, FNND0569_20150421043740 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5855 | Defendants | | 2015 NAF raw footage, FNND0569_20150421050606 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5856 | Defendants | | 2015 NAF raw footage, FNND0569_20150421053433 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5857 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421042342 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5858 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421045959 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5859 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421053615 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5860 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421042554 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5861 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421045737 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5862 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421052919 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5863 | Defendants | | 2015 NAF raw footage, FNND0569_20150421063357 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5864 | Defendants | | 2015 NAF raw footage, FNND0569_20150421070223 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5865 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421063222 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5866 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421070839 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5867 | Defendants | | 2015 NAF raw footage, FNND0569_20150421073050 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5868 | Defendants | | 2015 NAF raw footage, FNND0569_20150421075916 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5869 | Defendants | | 2015 NAF raw footage, FNND0569_20150421082743 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5870 | Defendants | | 2015 NAF raw footage, FNND0569_20150421085609 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5871 | Defendants | | 2015 NAF raw footage, FNND0569_20150421092435 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5872 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421074456 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5873 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421082112 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5874 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421085728 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5875 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421093345 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5876 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421073637 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5877 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421080819 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5878 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421084002 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5879 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421091144 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5880 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421094326 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5881 | Defendants | | 2015 NAF raw footage, FNND0569_20150421095412 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5882 | Defendants | | 2015 NAF raw footage, FNND0569_20150421102238 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5883 | Defendants | | 2015 NAF raw footage, FNND0569_20150421105104 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5884 | Defendants | | 2015 NAF raw footage, FNND0569_20150421111930 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5885 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421095635 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5886 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421103251 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5887 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421110908 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5888 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421095303 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5889 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421102920 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5890 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421110536 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5891 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421095433 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5892 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421102615 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5893 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421105758 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5894 | Defendants | | 2015 NAF raw footage, FNND0569_20150421114756 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5895 | Defendants | | 2015 NAF raw footage, FNND0569_20150421121623 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5896 | Defendants | | 2015 NAF raw footage, FNND0569_20150421124449 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5897 | Defendants | | 2015 NAF raw footage, FNND0569_20150421131316 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5898 | Defendants | | 2015 NAF raw footage, FNND0569_20150421133048 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5899 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421114524 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5900 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421122141 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5901 | Defendants | | 2015 NAF raw footage, FNNI0773_20150421125757 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5902 | Defendants | | 2015 NAF raw footage, FNND0569_20140406193004.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5903 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421063312.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5904 | Defendants | | 2015 NAF raw footage, FNPB0298_20150421070455.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5905 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421061231.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5906 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421064848.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5907 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421072504.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5908 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421080120.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5909 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421083737.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5910 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421091353.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5911 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421095009.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5912 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421095231.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5913 | Defendants | | 2015 NAF raw footage, FNPB0299_20150421095235.AVI | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5914 | Defendants | | Forensic Interview Footage and Transcript; Holly O'Donnell https://www.youtube.com/watch?v=jy7T9lDOZ7s | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5915 | Defendants | | ARHP raw fotage; 130921_002.mp3 | | FRE 402; FRE 403; evidence excluded by MIL Order | | |
| 5916 | Defendants | | **Intentionally left blank for any missing raw or published video footage** | | | | |
| 5917 | | | | | | | |
| 5918 | | | | | | | |
| 5919 | | | | | | | |
| 5920 | | | | | | | |
| 5921 | | | | | | | |
| 5922 | | | | | | | |
| 5923 | | | | | | | |
| 5924 | | | | | | | |
| 5925 | | | | | | | |
| 5926 | | | | | | | |
| 5927 | | | | | | | |
| 5928 | | | | | | | |
| 5929 | | | | | | | |
| 5930 | | | | | | | |
| 5931 | | | | | | | |
| 5932 | | | | | | | |
| 5933 | | | | | | | |
| 5934 | | | | | | | |
| 5935 | | | | | | | |
| 5936 | | | | | | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|-------------|----------------------|------|----------------------|----------------------|---------------|
| 5937 | | | | | | | |
| 5938 | | | | | | | |
| 5939 | | | | | | | |
| 5940 | | | | | | | |
| 5941 | | | | | | | |
| 5942 | | | | | | | |
| 5943 | | | | | | | |
| 5944 | | | | | | | |
| 5945 | | | | | | | |
| 5946 | | | | | | | |
| 5947 | | | | | | | |
| 5948 | | | | | | | |
| 5949 | | | | | | | |
| 5950 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, 140406_002.MP3 | | | | |
| 5951 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, 140406_002.MP3 | | | | |
| 5952 | Joint | | 2013 Association of Reproductive Health Professionals Conference in Denver, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20130921120331.AVI | | | | |
| 5953 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20140406090359.AVI | | | | |
| 5954 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20140406193004.AVI | | | | |
| 5955 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20140407133849.AVI | | | | |
| 5956 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20140408112628.AVI | | | | |
| 5957 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20140408112628.AVI | | | | |
| 5958 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20141011164030.AVI | | | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5959 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20141011170857.AVI | | | | |
| 5960 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20141012093056.AVI.ff.mp4 | | | | |
| 5961 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20141012155112.AVI | | | | |
| 5962 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150226162842.AVI | | | | |
| 5963 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150226165708.AVI | | | | |
| 5964 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150226165708.AVI | | | | |
| 5965 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150227151723.AVI | | | | |
| 5966 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150227161415 B.mp4 | | | | |
| 5967 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150227164242.AVI | | | | |
| 5968 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150227171109.AVI | | | | |
| 5969 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150318142915.AVI | | | | |
| 5970 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150318145741.AVI | | | | |
| 5971 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150319064913.AVI | | | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5972 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150319113337.AVI | | | | |
| 5973 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150319120204.AVI | | | | |
| 5974 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150418073045.AVI | | | | |
| 5975 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150418075911.AVI | | | | |
| 5976 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150418115835.AVI | | | | |
| 5977 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150419145942.AVI | | | | |
| 5978 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_20150419155634.AVI | | | | |
| 5979 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569_2015227061943.AVI | | | | |
| 5980 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNND0569-20141012093056.AVI.ff | | | | |
| 5981 | Joint | | 2013 Association of Reproductive Health Professionals Conference in Denver, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNF0991_20130920113349.AVI | | | | |
| 5982 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNF0991_20140406172602 | | | | |
| 5983 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNF0991_20140408100905.AVI | | | | |
| 5984 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNF0991_20140408100905.AVI | | | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 5985 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNF0991_20140408125926.AVI | | | | |
| 5986 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20130406124059.AVI | | | | |
| 5987 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20130406171413.AVI | | | | |
| 5988 | Joint | | 2014 NAF (SF), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20130406175029.AVI | | | | |
| 5989 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20131011153807.AVI | | | | |
| 5990 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20131011153807.AVI | | | | |
| 5991 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20131011165040.AVI | | | | |
| 5992 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150226161038.AVI | | | | |
| 5993 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150226164654.AVI | | | | |
| 5994 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150226164654.AVI | | | | |
| 5995 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150226164654.AVI | | | | |
| 5996 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150226164654.AVI | | | | |
| 5997 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150227073030.AVI | | | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 5998 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150227073030.AVI | | | | |
| 5999 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150227080646.AVI | | | | |
| 6000 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150227080646.AVI | | | | |
| 6001 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150227151753.AVI | | | | |
| 6002 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150228105749.AVI | | | | |
| 6003 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150228105749.AVI | | | | |
| 6004 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150228113404.AVI | | | | |
| 6005 | Joint | | MeDC (Orlando), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150228113404.AVI | | | | |
| 6006 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150319064445.AVI | | | | |
| 6007 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150319105839.AVI | | | | |
| 6008 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150319113455 | | | | |
| 6009 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150319113455.AVI | | | | |
| 6010 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150319155917.AVI | | | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 6011 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150319155917.AVI | | | | |
| 6012 | Joint | | PPFA Nat'l 2015, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150320070034.AVI | | | | |
| 6013 | Joint | | PPGC Site Visit, Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150409071900.AVI | | | | |
| 6014 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150418115427.AVI | | | | |
| 6015 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150419153726.AVI | | | | |
| 6016 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150421063222.AVI | | | | |
| 6017 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150421070839.AVI | | | | |
| 6018 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150421114524.AVI | | | | |
| 6019 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150421122141.AVI | | | | |
| 6020 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNI0773_20150421125757.AVI | | | | |
| 6021 | Joint | | 2014 SFP/Forum (Miami), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNNIO773_20141012163158.AVI | | | | |
| 6022 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNPB0298_20150419153804.AVI | | | | |
| 6023 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNPB0298_20150420154515.AVI | | | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 6024 | Joint | | 2015 NAF (Baltimore), Actual cut clips of the video identified in Plaintiffs' PPGC Rhomberg interrogatories/Trissell MSJ Decl. 35, FNPB0299_20150418130831.AVI | | | | |
| 6025 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNF0991_20130920065857.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6026 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20141011154337 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6027 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150227151753.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6028 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150319064445.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6029 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150319064445.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6030 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150206114947 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6031 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150226172311.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6032 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150227185531.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6033 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNF0991_20130920113349.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6034 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150319123031.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6035 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150320063705.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6036 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_2014012091210.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 6037 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150419060932.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6038 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150419162501.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6039 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150226153423.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6040 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNPB0298_20150420150720.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6041 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150206114947.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6042 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150421063222.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6043 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150227151753.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6044 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150227151753.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6045 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150419153726.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6046 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNPB0298_20150420151332.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6047 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20141012163158.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6048 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569-20141012093056.AVI.ff | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6049 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150228105749.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 6050 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150226165708.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6051 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20130920065857.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6052 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20130920131532.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6053 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNF_20130920113349.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6054 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNF_20130920121909.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6055 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20141012102750 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6056 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150227084303.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6057 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150320063705.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6058 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150418060526 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6059 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150418060526 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6060 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150418060526 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6061 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150418100538.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6062 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150418100538.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|-----------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 6063 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNF0991_20140408125926.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6064 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNPB0299_20150418060446.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6065 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20131011161424 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6066 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_2014012132605 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6067 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150227163025.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6068 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20141012115311 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6069 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_2014012091210 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6070 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150318144222.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6071 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150318144222.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6072 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150319064913.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6073 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150319110511.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6074 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNIO773_20131011153807 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6075 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150319064445.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 6076 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150319155917.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6077 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150319113455.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6078 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20150206115107.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6079 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20140725141053.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6080 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20140725141053.AVI FNND0569_20140725143919.AV | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6081 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNPB098_20150418055605 | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6082 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150206114947.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6083 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150206130219.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6084 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150206130219.AVI | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6085 | Plaintiffs | | Clips to be potentially used by Plaintiffs, 140405_001_Clip_1.wma | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6086 | Plaintiffs | | Clips to be potentially used by Plaintiffs, 140405_001_Clip_2.wma | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6087 | Plaintiffs | | Clips to be potentially used by Plaintiffs, 140405_Clip1.wma | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6088 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNBP0299_20150418060446_061536-161542_v2.mpg | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---------|------------|--------------|---------------------|------|----------------------|---------------------|---------------|
| 6089 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNPB0298_20150419143440_145602-145650.mpg | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6090 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNPB0298_20150420151332_153300-153400.wmv | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6091 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNND0569_20140406183312_184741-184820.mpg | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6092 | Plaintiffs | | Clips to be potentially used by Plaintiffs, 150419_003_Clip_1.wma | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6093 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150419153726_160650-160700.mpg | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6094 | Plaintiffs | | Clips to be potentially used by Plaintiffs, 140408_001.wma | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6095 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150419153726_154800-155200.mpg | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6096 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150420113406_120900-121021v. 2.wmv | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6097 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNI0773_20150419150110_150530-150959.wmv | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6098 | Plaintiffs | | Clips to be potentially used by Plaintiffs, 150421_002_Clip_1.wma | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6099 | Plaintiffs | | Clips to be potentially used by Plaintiffs, 150421_002_Clip_2.wma | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6100 | Plaintiffs | | Clips to be potentially used by Plaintiffs, FNNF0991_20140408122310_123200-123400.wmv | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6101 | Plaintiffs | | Clips to be potentially used by Plaintiffs, No Profit Summary Exhibit | | FRE 106; Conditional Obj. - defendants reserve right to object to this exhibit at trial | | |
| 6102 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6103 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |

| Ex. No. | Offered By | Bates Number | Document Description | Date | Grounds for Objection | Stipulation to Admit | Date Admitted |
|---|---|---|---|---|---|---|---|
| 6104 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6105 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6106 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6107 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6108 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6109 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6110 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6111 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6112 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6113 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6114 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6115 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6116 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6117 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6118 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6119 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6120 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6121 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6122 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6123 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6124 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |
| 6125 | Plaintiffs | | Placeholder for Clips to be potentially used by Plaintiffs | | | | |