**EXHIBIT A**

1

<u>DECLARATION OF ANDRÉ E. JARDINI</u>

2

3     I, André E. Jardini, declare as follows:

4          1.     I have been asked to present opinion testimony by way of declaration

5     regarding my analysis of the reasonableness of attorneys' fees incurred by Arnold &Porter

6     Kaye Scholer LLP (hereinafter "Arnold & Porter"), Rogers Joseph O'Donnell (hereinafter

7     "Rogers"), Parker Law and Mediation (hereinafter "Parker") and certain attorneys who are

8     in house at Planned Parenthood Federation of America (hereinafter "in house counsel") in

9     the matter known as *Planned Parenthood Federation of America, Inc., et al. v. Center for*

10    *Medical Progress, et al.*, United States District Court Northern District of California, Case

11    No. 3:16-cv-00236-WHO.

12         2.     Planned Parenthood is seeking attorneys' fees, as prevailing party under

13    RICO as well as under federal wiretapping claims.  Except where noted, the following facts

14    arc within my pcrsonal knowlcdge and if called as a witness, I could and would

15    competently testify thereto.

16    **<u>QUALIFICATIONS</u>**

17         3.     I have practiced law, principally as a litigation attorney, in California, for 44

18    years.  I have a Bachelor of Arts Degree from the University of Notre Dame, granted in

19    1973.  I graduated from Hastings College of the Law in 1976.  I was admitted to the Bar of

20    the State of California in December of that year.  I have also been admitted to practice

21    before the United States District Court for the Central District of California, as well as in

22    the Southern District, Northern District and Eastern District.  I am admitted to practice and

23    have appeared before the Ninth Circuit Court of Appeals.

24         4.     I served as a law clerk to the Honorable Robert Firth of the United States

25    District Court, Central District of California, in 1977 and 1978.

26         5.     From time to time, I serve as an arbitrator in the Los Angeles County Bar

27    Association Dispute Resolutions Services Program, which concerns attorney-client disputes

KNAPP,
PETERSEN
& CLARKE

28

-1-

over legal billings. I have participated, both as counsel and as an expert witness, in arbitrations and hearings in various courts of general jurisdiction concerning attorney fee disputes, including in San Diego Superior Court.

6.     I have been employed at Knapp, Petersen & Clarke since its inception as a law firm in 1981. My practice consists predominantly of trial work. I have tried 55 jury trials to conclusion during my tenure with the firm. I am a member of the American Board of Trial Advocates, having achieved "Advocate" status with ABOTA based on the completion of more than 50 jury trials. (Attached hereto as **Exhibit 1** is a listing of some of my trial experience.) These trials cover a wide variety of subject areas, including complex litigation and class action matters on behalf of both plaintiff and defendant. I have handled intellectual property litigation, real property litigation, business litigation, contract disputes, environmental litigation, insurance coverage and bad faith, employment litigation, business torts, and other areas. I have often litigated significant and complex cases in United States District Court.

7.     I am aware of the time and effort required to effectively litigation large, complex litigation, including matters with parties in multiple states and offices.

8.     Over the past 28 years I have personally audited attorney fee submissions, as well as given testimony, in numerous class action and multimillion dollar claims including intellectual property, large environmental matters, bankruptcy and construction defect, matters. Those matters include many complex matters in United States District Court. Attached hereto as **Exhibit 2** is a listing of my most recent experiences in reviewing attorneys' fees in such matters.

9.     Since 1985, I have been retained by clients and actively engaged in the auditing of legal billings and consulting with companies to control legal expenditures. As a consultant or expert witness, I have personally audited the billings of a large proportion of the major law firms in California, as well as billings of numerous out-of-state firms. To

KNAPP,
PETERSEN
& CLARKE

-2-

4500903.1   03014/01614

1  date, I have performed more than 1800 such legal fee audits, with billing reviewed in

2  excess of $2.0 billion.

3       10.     I have tried and arbitrated numerous cases in which the predominant issue

4  involved is the reasonableness of attorneys' fees and costs.

5       11.     Attached as **Exhibit 3** is an outline of my qualifications to testify as an expert

6  concerning reasonableness of fee issues.

7       12.     Based on my significant experience relating to legal audit matters and our

8  firm's belief that there was a need for such a service in the legal community, in October of

9  1991, Knapp, Petersen & Clarke established KPC Legal Audit Services, Inc.  I am the

10 founder and the President of that company.

11      13.     KPC Legal Audit Services, Inc. is a dba of Knapp, Petersen & Clarke.  The

12 company specializes in the review and audit of legal billings and consulting and education

13 on legal cost containment.

14      14.     KPC Legal Audit has been a member of NALFA, the National Association of

15 Legal Fee Analysts since its inception. I have often been a speaker on attorney fee topics at

16 NALFA seminars and MCLE events.  NALFA has included me in their list of "The

17 Nation's Top Fee Experts" since that listing was created.

18      15.     KPC Legal Audit has reviewed billing relating to a wide variety of different

19 types of litigation including intellectual property litigation including patent, trade mark and

20 trade secret cases, as well as civil rights claims, employment claims including

21 discrimination and harassment, commercial law matters, transactional matters, public

22 interest cases, environmental litigation, family law and bankruptcy.  These cases include

23 complex litigation involving attorney fee issues in United States District Courts throughout

24 the U.S.  I have often reviewed fee petitions in cases involving fee-shifting principles.

25      16.     I have testified as an expert witness, through declaration or live testimony, in

26 more than 300 cases regarding reasonableness of legal fees, both on behalf of the proponent

27 of such fees and on behalf of the opposing party.

**KNAPP,
PETERSEN
& CLARKE**

28

-3-

4500903.1  03014/01614

## STANDARD OF REVIEW

17.    I am guided by DR 2-106 of the ABA Code of Professional Responsibility. That section discusses factors to be considered in determining the reasonableness of attorneys' fees.  The Code provides:

a.    A lawyer shall not enter into an agreement for, charge, or collect an illegal or clearly excessive fee.

b.    A fee is clearly excessive when, after review of the facts, a lawyer of ordinary prudence would be left with a definite and firm conviction that the fee is in excess of a reasonable fee.

18.    I am also guided by Rule 1.5 of the ABA Model Rules of Professional Conduct, and the companion Rule 1.5 of the State Bar of California Rules of Professional Conduct.  The rule, as applied by court decisions, discusses factors to be considered in determining the reasonableness of attorneys' fees.  The factors include:

a.    A lawyer shall not enter into an agreement for, charge, or collect an illegal or unconscionable fee.

b.    Unconscionability of a fee shall be determined on the basis of all the facts and circumstances existing at the time the agreement is entered into except where the parties contemplate that the fee will be affected by later events.  The factors to be considered, in determining the conscionability of a fee include without limitation the following:

(1)  The amount of the fee in proportion to the value of the services performed.

(2)  The relative sophistication of the member and the client.

(3)  The novelty and difficulty of the questions involved and the skill requisite to perform the legal services properly.

(4)  The likelihood, if apparent to the client, that the acceptance of the particular employment will preclude other employment by the member.

-4-

KNAPP,
PETERSEN
& CLARKE

4500903.1  03014/01614

1               (5)  The amount involved and the results obtained.

2               (6)  The time limitations imposed by the client or by the circumstances.

3               (7)  The nature and length of the professional relationship with the

4 client.

5               (8)  The experience, reputation, and ability of the member or members

6 performing the services.

7               (9)  Whether the fee is fixed or contingent.

8              (10) The time and labor required.

9              (11) The informed consent of the client to the fee.

10      19.     These standards are regularly applied by courts to determine the

11 reasonableness of attorneys' fees.

12      20.     The United States Supreme Court opinion in *Hensley v. Eckerhart* (1983) 461

13 U.S. 424 [103 S.Ct. 1933] is instructive.  The court, in discussing an award of attorneys'

14 fees to a prevailing party, enumerated the factors which should be considered in making

15 such an award.  The starting point in the analysis is "the number of hours reasonably

16 expended on the litigation multiplied by a reasonable hourly rate." (*Id*. at 433.) The court

17 stated hours that were not reasonably expended should be excluded from the calculation,

18 stating:

19

20         Cases may be overstaffed and the skill and experience of lawyers vary widely.  Counsel for the prevailing party should make a good faith effort to exclude from a fee request hours that are excessive, redundant or otherwise

21         unnecessary, just as a lawyer in private practice ethically is obligated to exclude such hours from his fees submission.

22

23 (*Id*. at 434.)

24      21.     In the course of my audit work, I have utilized a number of sources to support

25 my conclusions, including case law on the topic of reasonable attorneys' fees, and the State

26 Bar of California Advisory 2016-02 entitled "Analysis of Potential Bill Padding and Other

27 Billing Issues," and other such advisories, those principles frequently discussed in

28

KNAPP,
PETERSEN
& CLARKE

-5-

4500903.1  03014/01614

1  presentations, including by notable jurists, NALFA and secondary sources on legal fee

2  issues.

3      22.    The standard of reasonableness which will be applied in this matter is based

4  on these principles, on my experience in litigation, and my experience in the legal audit

5  practice.  I have analyzed the amount sought in fees using my experience and the above

6  standards.

7  **SUBJECT ACTION**

8      23.    This action commenced with a complaint filed in January of 2016, later

9  amended in March of 2016, by Planned Parenthood against the Center for Medical Progress

10  and certain individuals alleging violations of RICO, federal and state wiretapping statutes,

11  breach of contract and other counts.  The defendants filed motions to dismiss and anti-

12  SLAPP motions, with a subsequent appeal.  Supporting written and deposition discovery

13  was reviewed by each side.  The parties each filed motions for summary judgment.

14  Ultimately, the matter progressed to trial in October and November of 2019, after which

15  there were several rebuttal motions.  Based on the plaintiffs' status as the prevailing parties

16  they have now filed a motion for attorney's fees and non-statutory costs.

17  **BACKGROUND INFORMATION REGARDING BILLING**

18      24.    Attached as **Exhibit 4** are schedules which were prepared directly from the

19  documentation attached to the attorney fee motion.  They include:

20
- Total Fees Billed – All Firms
21
- Index of Billing Personnel – All Firms – Based on Declaration of Bomse
- Index of Billing Personnel – All Firms – Based on Individual Declarations
22
- Rate Adjustment
23
- Staffing Percentage Adjustment
- Summary of Services Performed – All Firms
24
- Costs Billed
25
- Hours Billed by Timekeeper Phase
- Historical Rates – Justice Investors
26
- Large Firm Paralegal Rates
27
- Declarant Combined Phase Tasks

KNAPP,
PETERSEN
& CLARKE

28                                          -6-

4500903.1  03014/01614

25.    In order to develop the opinions contained in this declaration, I have reviewed the billing information submitted with the motions for attorneys' fees including the declarations of each of the 12 attorneys requesting fees.

26.    I have reviewed the register of actions in this matter in order to better understand the proceedings.

27.    I have also had the opportunity to review certain work product including:

- Complaint for damages in NAF v. CMP filed July 31, 2015;
- First Amended Complaint in NAF v. CMP filed September 18, 2015;
- Complaint for damages filed January 14, 2016;
- First amended complaint filed March 24, 2016;
- Plaintiffs' response to separate statement in support of CMP, Biomax, Daleiden and Newman's motion to compel dated December 19, 2018;
- Plaintiffs' opposition to defendants motion for summary judgment, filed June 6, 2019;
- Joint pretrial conference statement, dated August 26, 2019;
- Correspondence from A. Bomse to Judge Orrick regarding publicity video clips, and other issues, dated October 3, 2019;
- Correspondence from A. Bomse to Judge Orrick regarding video clips, dated October 7, 2019;
- Correspondence from J. Kamras to Judge Orrick regarding Rhomberg examination, and Exhibit 72, dated October 8, 2019;
- Correspondence from J. Kamras to Judge Orrick regarding Exhibit 72, dated October 9, 2019;
- Correspondence from S. Mayo to Judge Orrick regarding response to letter from H. Mihet, dated October 14, 2019;
- Plaintiffs' opposition to defendants' motion regarding Planned Parenthood 30 (b)(6) witnesses, dated October 15, 2019;

KNAPP,
PETERSEN
& CLARKE

-7-

- Correspondence from J. Kamras to Judge Orrick regarding videotaped testimony of Tram Nguyen, dated October 20, 2019;

- Correspondence from J. Kamras to Judge Orrick regarding response to defendants' letter dated October 20, regarding plaintiffs' exhibits, dated October 21, 2019;

- Plaintiffs' renewed brief in support of permitting adverse inferences for privilege invocation, dated November 2, 2019;

- Plaintiffs' opposition to defendants' motion to set a bond amount to stay enforcement of the judgment, dated May 27, 2020; and

- Plaintiffs' opposition to defendants' joint post-trial motions, dated June 18, 2020.

28.    Plaintiffs have submitted their fee motion and declarations with the litigation broken down into nine "phases." The declarants have, for the most part, attempted to describe the tasks they performed in each phase, and the respective hours for which they are seeking compensation. There are no declarations from the paralegals, only a summary discussion and the hours identified.

**OVERVIEW CONSIDERATION**

29.    Plaintiffs Planned Parenthood, et al. are seeking reimbursement of attorney fees and costs totaling $13,798,840 in attorney's fees and $931,595.31 in non-taxable costs, or $14,730,435.31. I have included a schedule which identifies the **Total Fees and Costs Billed**, which is higher than the amount sought due to various math errors in the costs listed by Planned Parenthood. Planned Parenthood has applied a discount to the fees identified on the documentation provided in the declaration of Amy L. Bomse. The great bulk of the fees were incurred by Arnold & Porter.

30.    Arnold & Porter stated that they took this matter on a pro bono basis. Assuming that Planned Parenthood is awarded fees, it is reasonable to reimburse the law firms for the time they expended. The fees they are seeking, however, are significantly

KNAPP,
PETERSEN
& CLARKE

-8-

higher than what would be required to reimburse the firms. The hours and rates identified in the various declarations are at the upper end of those that would typically be charged by firms in cases of this size and complexity

31.   Because Arnold & Porter handled this matter on a pro bono basis, it can be reasonably concluded that the ordinary process for review and transmission of invoices to the clients herein was not followed.  Ordinarily, the billing partner or his designee would review carefully the time input into the firm's billing system to edit out mistakes, excessive time and other issues, based on the use of billing judgment.  Then, the edited invoice would be sent to the clients for their review and any questions they may have.  Because this process likely did not occur, either at Arnold & Porter (nor likely with in-house counsel) these contemporaneous safeguards against unreasonable or excess billing do not here exist.

32.   As proof of the fees incurred, Planned Parenthood has submitted declarations from 12 of the attorneys who were, apparently most actively involved in this litigation. The declaration of Bomse also included information regarding the hours billed by the same 12 attorneys, as well as those billed by 2 paralegals.

33.   Each of the Arnold & Porter declarants state that they maintained a daily record of their hours, which is then entered into the firm's billing system.  Yet, despite the ability to produce this precise record, these attorneys have chosen instead to rely on far less accurate evidence in the nature of declarations.

34.   In my experience, in many hundreds of prevailing party fee motions as to which I have provided testimony, it is exceedingly rare that the issue of the reasonableness and fair amount of attorneys fees would be decided without comprehensive billing records. Those rare instances occurred in circumstances very different than these here, including the occasional contingency fee lawyer who did not maintain contemporaneous records.  In every case seeking substantial fees based on a lodestar analysis, billing records were produced.  In those cases, less than 10% of the evidentiary showings used redacted invoices, and most such cases involved minimal redactions.

**KNAPP,
PETERSEN
& CLARKE**

-9-

35.     Here, given the disproportion between the amount recovered ($2M) and the fees and costs sought ($14M), the careful analysis of the claimed lodestar based on contemporaneously kept records fees is even more important.

36.     The evidence provided is vague, inconsistent, and imprecise as to hours billed and services performed. This renders it much more difficult to evaluate the reasonableness of the fees requested.  In my opinion, this method removes accountability and does not allow the reviewer to identify with the requisite degree of accuracy the billing issues identified.

37.     Based on a detailed review of the declarations, however, I believe that there was duplication of effort in services performed, and billing by paralegals for overhead and administrative tasks.  Further, certain timekeepers, specifically those who are in house counsel, appear to have functioned in the role of a client, not an attorney, and performed tasks consistent with that role, including coordination of witnesses and strategy discussions with counsel.

38.     Associate attorney Arielle Feldshon at Arnold & Porter was never admitted to practice in California, nor was she admitted *pro hac vice* for this matter.  Therefore, if these fees are recoverable at all they should be limited to a non-attorney rate.

39.     I believe that the rates billed by certain timekeepers in this matter were excessive and not consistent with rates billed by comparable counsel performing similar services in the community.

40.     Certain amounts may be otherwise not legally compensable – for example, to the extent the fee request is disproportionate to Plaintiffs' degree of success.  Such matters are beyond the scope of this declaration.

## DISCUSSION

### Staffing and Rate

41.     Planned Parenthood has submitted declarations from 12 attorneys, including 3 partners, 1 "shareholder", 2 senior counsel, 1 counsel, 4 associate attorneys, and 1 staff

KNAPP,
PETERSEN
& CLARKE

-10-

1  attorney. One associate attorney, Arielle Feldshon, has been admitted to practice in New

2  York, but not in California. The declarations include information regarding the level of

3  experience of the attorney and the hourly rates charged. The total hours as identified by the

4  12 declarants are 17,447.60.

5      42.    I have prepared two documents which are the **Index of Billing Personnel**.

6  These two schedules show the hours billed, their hourly rates, and the date they were

7  admitted to the bar.

8      43.    It should be noted that the total hours billed differs between the two **Index**

9  schedules. Amy Bomse has included a chart in her declaration which identifies the hours

10  billed by each timekeeper with a total of 18,198.25 attorney hours. There is a discrepancy

11  between these two schedules of 750.65 hours. Ms. Bomse's declaration identifies

12  21,226.95 total hours. The individual declarations total 20,476.30 hours. There are no

13  declarations from the paralegals. Therefore, I utilized the information from the Bomse

14  declaration and list the 3,028.70 paralegal hours in each index. Calculated at the average

15  firm rate this is an unexplained difference of **$650,625.89.** Precise billing records would

16  readily permit resolution of this anomaly.

17      44.    This discrepancy highlights one of the major problems inherent in the failure

18  to produce actual invoices. There is no way to determine with any degree of certainty what

19  the actual hours are that should be ascribed to each timekeeper. Of necessity, for the

20  purposes of this analysis, I have relied on the declarations of each individual.

21      45.    Over my more than 32 years of audit experience I have become familiar with

22  hourly rates charged for various types of litigation in various venues. I have compiled a

23  database based on the thousands of audits KPC Legal Audit has performed. That data,

24  which I have here limited to the last 5 years for this matter, includes rate information for

25  3,563 timekeepers throughout the United State. The largest concentration, however, is for

26  attorneys and paralegals in California. Although I am familiar with survey information

27  available from Ty Metrix, the adjusted Laffey Matrix and others, I believe that the data I

KNAPP,
PETERSEN
& CLARKE

28

-11-

1  have compiled is more accurate since it can be analyzed as to information regarding the

2  type of matter, locality of the services and other specifics which are relevant to this

3  litigation.

4        46.    In reviewing survey data for the San Francisco legal community, and more

5  general information for larger law firms, I note that the rates sought by Plaintiffs for certain

6  attorneys are significantly higher than comparable rates based on firm size and level of

7  experience of the attorney.  Although there are certain timekeepers identified who have the

8  experience to justify the rates sought, there are a number of attorneys who have less than 10

9  years of experience, yet are seeking rates in excess of $800 per hour. The two paralegals

10  rates are $390 and $405 per hour, rates which are significantly higher than those commonly

11  found in the community.

12        47.    The high hourly rates, as well as the top heavy nature of the staffing creates

13  an overall average firm rate for all timekeepers of $866.75, an extraordinary cost for

14  litigation where over 40 percent of the time was spent in discovery related activity, and a

15  very considerable percentage of time was spent in preparation of basic trial documents

16  including motions in limine, video clips and trial exhibits.  The basic nature of many of

17  these litigation events would readily permit the use of lower cost personnel which would, if

18  done, result in a significantly lower overall cost of the litigation.  The overall high average

19  rate is a useful barometer of the unreasonable staffing choices made for this pro bono

20  matter at Arnold & Porter.

21        48.    I have included as **Exhibit 5**, a set of tables from the KPC Legal Audit rate

22  survey showing timekeepers from comparable firms, with comparable experience in this

23  location.  These are not insurance defense firms, but rather business litigation and other

24  comparable matters.  Of significance is timekeeper information from a 2018 audit of a

25  complex, multimillion dollar business dispute.  That audit involved timekeepers from

26  several firms, including Arnold & Porter.  Several of the attorneys and one of the paralegals

27  who performed services in that case have also submitted their billing as part of the fee

KNAPP,
PETERSEN
& CLARKE

28

-12-

1  request in this matter. Services in that audit were performed from 2014-2016, which

2  overlaps this matter.  Not only were the individual rates considerably lower, but the staffing

3  ratio of partners, associates and paralegals was much more appropriate which allowed an

4  average firm rate of $491.55.  Here, that average has nearly doubled, due to higher rates and

5  unreasonable staffing decisions.

6       49.    Based on this information, I have taken reductions to rates for attorneys

7  Jeremy Kamras, Matthew Diton and Diana Sterk, as well as the paralegals. I have also

8  reduced the time billed by Arielle Feldshon to that of a paralegal. These rate adjustments

9  are identified in a **Rate Adjustment** schedule. The resulting reduction is $2,148,377.87,

10  which results in an average adjusted rate of $765.02, still exceedingly high.  Applying a

11  more appropriate staffing mix of partner and associate time consistent with the services

12  performed in this matter, and using prior litigation as a model results in an additional

13  reduction of $43,987.36.  This is identified on the **Staffing Percentage Adjustment**

14  schedule.

15       50.    Therefore, the overall reduction for staffing issues, based on the excessive

16  hourly rates, top heavy approach and Arnold & Porter's past history, should result in a

17  reduction of at least $2,192,365.23.

18       **Services Performed**

19       51.    I attach a schedule which is a summary of the **Services Performed**, to this

20  declaration. This summary is a compilation based on the analysis of each declaration and

21  the combining of tasks as identified.  It includes a description of the tasks performed in

22  each phase, and the timekeepers who indicated that they performed those tasks.

23       52.    This is a combined version of the declarations showing the task, the

24  timekeepers associated with each task, and the total time billed by the firms for that task. It

25  identifies a total of 17,447.60 hours.  This does not include the 3,028.70 of time identified

26  as billed by the two paralegals, which were not broken down in any form.

27

28

KNAPP,
PETERSEN
& CLARKE

-13-

53.     Although this summary is of necessity somewhat lacking in detail, it does demonstrate clearly the duplication of effort unduly seen in this fee submission.  The duplication is seen in the preparation of the complaint, preparation of written discovery and discovery motions, work on the summary judgment motions, and all aspects of pretrial and trial activities.  There were multiple attorneys, up to three to six involved in almost every task. In the declaration of Amy L. Bomse she states that the trial team consisted of five attorneys and they are not seeking fees for other timekeepers.  There were at least eight attorneys who did attend.  Further, by their own descriptions the attorneys engaged in strategy and status meetings on a very regular basis, at the high rates identified.

54.     The combined hours for these various tasks as identified by phase, as well as the number of timekeepers, helps illustrate what, in my opinion is excessive billing for preparation of work product, as well as duplication of effort. The overall hours billed per phase is only approximate, as two of the attorneys combined multiple phases in their declaration with one set of hours ascribed to that description. Certain timekeepers such as M. Ratakonda identified the hours associated with certain phases worked, but provided no description of tasks. This lack of accuracy further demonstrates the serious deficiency in Planned Parenthood's submission.

55.     In addition to the hours identified on the declarations there were also apparently significant hours billed by contract attorneys associated with discovery.  The costs sought include $18,101.25 for contract attorney fees.  Because no invoices were provided I do not know how many attorney/hours were billed by these contract attorneys, in addition to the $20,476.30 identified on the various declarations. It would seem likely that there are over 150 hours at a minimum given rates generally paid to contract attorneys.

**Attorney Work Product Was Excessively Billed**

56.     I have reviewed pleadings and correspondence prepared by Arnold & Porter in the litigation.  I have compared those pleadings to the described services, by phase, in the declarations filed in support of the motion for attorneys' fees.

KNAPP,
PETERSEN
& CLARKE

-14-

57.     Arbitration Advisory, 2016-02, Analysis of Potential Bill Padding and Other Billing Issues, provided to arbitrators in California concerning attorney fee issues, counsels that arbitrators should "[e]valuate the work performed against the time billed." The Advisory recommends that the arbitrator go through the fee bills and group separate billing entries by litigation event. At that point, the Advisory recommends:

> Once the cumulative time to complete a major task is obtained, then the arbitrator may look at the actual work product...to see if the time falls into a range that appears reasonable.

58.     Review of work product, in comparison to the phase-based descriptions of counsel, which states the total hours billed, is useful and informative, to the extent it is possible.

59.     Counsel's billing description states that plaintiffs filed a first amended complaint on March 24, 2016. Their Phase 1 description shows that the firm reviewed the prior complaint from first counsel prepared complaint and amended complaint."

60.     The complaint filed on January 14, 2016 was based in part on the "prior complaint from first counsel." That complaint contained a complete recitation of the salient facts and made 13 similar claims in a 59 page document with 197 paragraphs. The Arnold & Porter complaint is 66 pages in length, involves 245 paragraphs and 14 claims for relief. It contains a very similar factual recitation as to the background events supportive of those claims. Based on my review of that pleading based on the prior work of other counsel, I think a reasonable amount of time for its preparation would be 60 hours, one and one-half full-time weeks of attorney work. Plaintiffs' counsel utilized four different attorneys in preparation of the complaint.

61.     On March 24, 2016 an amended complaint was filed. The amended complaint had very modest revisions to the complaint. They are: at ¶ 9 reference to ten different states was changed to 12 states; at ¶ 11, a new fact concerning a Texas indictment was included; at ¶¶ 27 - 28, two new plaintiffs were described; at ¶ 34, a sentence was

KNAPP,
PETERSEN
& CLARKE

-15-

1    added regarding Cronin; ¶ 63 ten words were added regarding LLDF Acts; and from ¶¶ 250

2    - 253 a claim for breach of a nondisclosure agreement was added.  Otherwise the amended

3    complaint is word for word the same as the original complaint.  I would value the time

4    spent on these very modest revisions at 6 hours.

5          62.    These two events are the major events of Phase 1.  During Phase 1, counsel

6    billed 1,034.85 hours.  It appears that the amount of time spent during this period of the

7    case was excessive based upon review of this work product.  That excessiveness is on the

8    order of ten-fold the reasonable time represented by the attorneys work product.

9          63.    In its Phase 5 description, counsel describes the work done concerning

10   motions for summary judgment.  Eleven separate disclosed timekeepers billed 1,810.4

11   hours in connection with the summary judgments.

12         64.    The consolidated opposition to defendants' motions for summary judgment is

13   88 pages in length regarding 14 claims (two claims were later dropped) and concerns

14   multiple summary judgment motions.  It is stated in the opposition that the facts in the case

15   are undisputed.  The motion states as follows:

16
17         It is undisputed that defendants gained access to plaintiffs' conferences and
           health centers by producing and using false identification and misrepresenting
           their identities and purpose.  Likewise, it is undisputed that defendants signed
18         numerous contracts, including confidentiality agreements, that they never had
           any intent to comply with and soon breach.  And it is also undisputed that
19         defendants used their fake ID's to record plaintiffs, without their consent, and
           then published portions of their videos on the internet.
20

21         65.    Therefore, the discussion in the opposition is as to only legal issues presented

22   based on those facts.

23         66.    I believe that an attorney working fulltime all day every day for six months

24   would have readily accomplished the items discussed in the Phase 5 as to the motions for

25   summary judgment.  That work would encompass a maximum of 990 hours, well fewer

26   than were claimed to be spent by the nine timekeepers involved.

27

28

**KNAPP,
PETERSEN
& CLARKE**

-16-

67.    As to other work product, it is impossible to know how much time was spent by counsel because the time is not sufficiently particularly described.  For instance, Phase 8 concerns post-trial work, including preparing findings of fact, preparing post-trial motions including Rule 50 motions, preparing motion in support of preliminary injunction, preparing opposition to defense post-trial motions including motion to defer attorneys' fees and attend strategy meetings.  Eight different timekeepers are disclosed in connection with these events, billing a cumulative 1,169.3 hours.  However, it cannot be known how much time was spent with regard to any particular one of the items listed in that phase.

68.    I have reviewed plaintiffs' opposition to defendants' joint post-trial motions.  This 70-page document reflects that it required review of the trial transcript and was in opposition to multiple trial motions.  In my view, a reasonable time for preparation of that document would be three full-time attorney weeks or 120 cumulative hours.

69.    Though not described in the phase-based listing of events, plaintiffs' counsel opposed a motion to set a bond.  This 14-page opposition was not complicated, basic authority made the argument whether a full bond was necessary to protect the plaintiffs' ability to collect.  This document should have taken no more than 24 hours to produce.

70.    I have reviewed and evaluated numerous other pleadings prepared by counsel.  However, because it is impossible to know how much time was actually spent on a per event basis billed due to the presentation of unitemized phase totals, it cannot be determined whether similar excesses apply as to those litigation events.

71.    Based upon staffing decisions made by Plaintiffs' counsel and the time described for identifiable events, it is plain that significant excess time was billed concerning these events based upon the use of multiple personnel concerning each of these events.

**Paralegal Services**

72.    My summary does not include any services performed by paralegals since although the 3,028.70 hours/$1,204.458 sought for paralegals was broken down by phase

KNAPP,
PETERSEN
& CLARKE

-17-

4500903.1   03014/01614

1  in the declaration of A. Bomse there was only a general description in one paragraph in the

2  declaration of M. Martin.  That description itself causes me to question the reasonableness

3  and appropriateness of the time billed by paralegals. Services described include "handled

4  the logistics of all ECF filings and delivery of courtesy copies to the Court," as well as

5  "created working sets of documents for team attorneys and tracked filing, the case calendar,

6  discovery responses and productions". Other tasks described include "prepared all physical

7  copies of exhibits used during the course of trial and transferred all needed materials to

8  court on a daily basis."

9       73.    Based on my experience in review of legal billing, as well as my familiarity

10  with relevant legal authority, I believe that a significant percentage of the time spent by

11  paralegals in this matter as described by Martin was clerical or secretarial in nature.  In

12  order for paralegal time to be recoverable it must be "substantive legal services."  This

13  standard is set forth in Business and Professions Code §6450(a) which states that a

14  paralegal is one… "who performs substantial legal work … not limited to, case planning,

15  development and management; legal research; interviewing clients; fact gathering and

16  retrieving information; drafting and analyzing legal documents … utilizing technical

17  information to make an independent decision and recommendation to the supervising

18  attorney…"

19       74.    As stated in Arbitration Advisory 2016-02, "Surprisingly, many lawyers do

20  not realize that some tasks performed by a paralegal are not compensable." The Advisory

21  states that the test for compensability is whether the tasks are "substantial legal work" as

22  described by Business and Professional Code §6450 (a).

23       75.    In an above referenced audit which included billing by Arnold & Porter I was

24  able to review actual invoices from that firm.  I noted significant billing by paralegals and

25  others for overhead and clerical tasks.  After reviewing the paralegal tasks described in the

26  Martin declaration, and being familiar with certain actual services identified, including

27  overhead and clerical activities as identified in my prior audits on two occasions of Arnold

KNAPP,
PETERSEN
& CLARKE

28

-18-

& Porter billing, I believe that it is reasonable to reduce at least half of the total time billed by paralegals in this matter to a clerical rate of $65.00. Since it is not possible to quantify the actual non-compensable overhead hours based solely on the Martin declaration, this approach reasonably addresses the general non-compensable descriptions presented.

**PLANNED PARENTHOOD HAS NOT PROVIDED ADEQUATE DOCUMENTATION TO SUPPORT THEIR REQUEST FOR FEES**

76.     An attorney owes a duty to his or her clients to provide a clear description of the services performed, and the basis for any charges. This is one of the original precepts in assessing attorney billing. This same duty exists equally when another party is asked to reimburse those fees. This is discussed in the concurring opinion by Chief Justice Berger in *Hensley v Eckerhart,* supra, where he states "the party who seeks payment must keep records in sufficient detail that a neutral judge can make a fair evaluation of the time expended, the nature and need for the service, and the reasonable fees to be allowed." Courts typically take reductions if this duty to provide clear and accurate descriptions has not been met.

77.     In *In re Theodore B. Olson*, 884 F.2d 1415 (C.A.D.C. 1989), at page 1429 the court stated, "With such inadequate descriptions the court cannot "determine with a high degree of certainty," as it must, that the billings are reasonable. Therefore, the court must estimate the reduction to be made because of insufficient documentation."

78.     Judge Feess made a similar finding in *City of Los Angeles v County of Kern*, 2:06-cv-05094-GAF(VBKx), 09/03/2009, where he stated "The fee applicant bears the burden of documenting the appropriate hours expended in the litigation and must submit evidence in support of those hours worked," restating *Gates v Rowland*, 3 F.3d 1439, 1449 (9th Cir. 1994).

79.     Planned Parenthood has chosen not to provide actual invoices, even in redacted form. In my 38 years as an expert in the field of attorneys' fees I find this to be highly unusual. The great majority of fee applicants in all manner of cases, by all sizes of

KNAPP,
PETERSEN
& CLARKE

-19-

firms, in all locations in California, present actual billing records in support of fee applications. The firms are asking the opposing counsel and Court to assume that every hour identified in their declarations had value to the case and that no time attributed to any timekeeper was unnecessary or unreasonable. Although Plaintiffs have proposed a reduction to a percentage of their stated fees, the overall hours and rates billed, as presented, are, in my opinion, excessive and unreasonable.

80.     In my opinion the documentation provided by Planned Parenthood is highly inadequate. It has been shown that the hours and fees sought as documented in the declarations are inconsistent. It cannot be conclusively known how many hours, and what fees were actually billed by these 12 attorneys and 2 paralegals. Also, it is an open question whether other further timekeepers were involved, and the functions they served. The paralegal time, which totals over $1.2 million, is described in one scant paragraph. I believe that this lack of adequate documentation and description, combined with clear discrepancies, brings into question the compensability of the fees sought, at the level presented.

**COSTS**

81.     Planned Parenthood appears to attempt to identify $1,035,717.68 in non-statutory costs based on the table included in the Martin declaration at page 6. As with the fee request there is a discrepancy in the amount sought. The fee motion and the declaration of Martin both state that the amount sought is $931,595.31, a difference of $104,122.37. Since no invoices or supporting documentation was provided, I have no way of determining the exact amount. If Plaintiff is unable to precisely identify their charges they cannot expect others to approve them at face value.

82.     Plaintiffs erroneously state that they are "entitled" to recover the costs listed pursuant to certain statutory claims. In fact, courts have the discretion to award such non-taxable costs, or not, or an appropriate amount. This is clearly not an entitlement.

83.     Costs sought include hotel accommodations in excess of $85,000, contract

KNAPP,
PETERSEN
& CLARKE

-20-

4500903.1   03014/01614

1  attorney charges to redact documents (with no rate or other information provided), and

2  "other costs provided by Innovative Discovery totaling more than $223,000  not covered by

3  Local Rule 54-(d))."  These costs are identified on the **Costs Billed** schedule.

4      84.    At a minimum, I believe that defendants should be able to review the actual

5  cost charges as well as the appropriate supporting documentation.  The sum sought is very

6  high, and the possibility exists for inappropriate charges included in the hotel and travel

7  expenses, and perhaps in other areas.  Plaintiffs may be entitled to recover some actual

8  reasonable costs, but not excessive or unreasonable costs, and not costs that have not been

9  documented completely.

10 **CONCLUSION**

11     85.    Although Planned Parenthood may be entitled to reimbursement of

12 reasonable fees and costs, I do not believe that they should be entitled to reimbursement of

13 all the hours billed at the rates sought. The insufficient documentation, clear discrepancies

14 in the hours billed, very high hours for work product and duplication of effort throughout

15 this matter calls into question the reasonableness of this request.  Further, the cost

16 submission is also inconsistent and appears to contain errors.

17     86.    This matter was to be handled on a pro bono basis, yet Plaintiffs are seeking

18 over 14 million dollars.  After a detailed review of the work product and the documentation

19 provided, it is my opinion that clear questions exist about the fees and costs identified.

20 Billing statements are necessary for a fair and accurate assessment of allowable fees.

21     Executed on this 31st day of October 2020, at Glendale, California.

22     I declare under penalty of perjury under the laws of the State of California that the

23 foregoing is true and correct.

24

25

26                                                    André E. Jardini

27

28                                       -21-

KNAPP,
PETERSEN
& CLARKE

4500903.1  03014/01614

EXHIBIT 1



## ANDRÉ E. JARDINI
## TRIAL EXPERIENCE

**October 2012**          *Mendoza v. Nordstrom*

- trial in United States District Court
- enforcement of day of rest statutes (Labor Code sections 551 and 552)
- Nordstrom had employees work more than six consecutive days on more than 26,000 occasions
- case referred by Ninth Circuit Court of Appeals to California Supreme Court to answer questions regarding interpretation of statutes

**March 2010**          *Mendoza v. ABM Industries*

- 6 week trial (Los Angeles Superior Court)
- prosecution of whistleblower case against employer of HR Director
- financial irregularities and labor violations were observed and reported
- jury finds that the violations and financial issues existed and were accurately reported
- jury finds that whistleblower's activity was not the direct cause of the termination

**August 2009**          *Allstate Insurance v. Thacher, et al.*

- 5 day trial (U.S. District Court/Los Angeles)
- insurance coverage action against insurer who denied coverage and defense to a long-time insured for a personal injury accident at a rental property
- jury finds that primary and excess policies are in force
- jury finds arbitration result in underlying action was not collusive or unreasonable
- $780,000 awarded, to firm's clients.  Judgment affirmed on appeal



| | | |
|---|---|---|
| **November 2008** | | *Selvin & Weiner v. Bench International Search, Inc.* |

-   11 week trial (Los Angeles Superior Court – Malibu)
-   defense of Bench International in a collection action by a law firm
-   law firm sought approximately $643,000 (with interest)
-   Bench International defended with suit for legal malpractice
-   jury awarded only $200,000, without interest
-   jury found legal malpractice and misrepresentations had occurred
-   case resumed with new jury due to mistrial after 4 weeks

**April 2007**          *Roy v. Edgetech, Inc.*

-   7 day trial (Los Angeles Superior Court)
-   suit to enforce two year employment contract
-   defendant paid for only two months to employee who moved from France to take the job
-   offer of $40,000; demand of $52,500
-   jury finds for plaintiff
    with penalties, interest and attorneys' fees, award is $225,000

**April 2006**          *Confidential Case Name*

-   $30 million class action settlement
-   case alleging wage and hour violations against an international package delivery company
-   recovery for 13,000 California employees who were allegedly unpaid for hours worked and were not provided required meal and rest breaks
-   defendant company altered its procedure at the time of the settlement to comply with California law

**August 2006**          *HJF, Inc., Sitara Management v. Equilon*

-   15 day trial (Los Angeles Superior Court)
-   suit for breach of contract and fraud against oil company by gas station owner client
-   jury verdict for firm client that administration of lease program caused harm to gas station owner
-   jury awards $225,000

**May 2005**          *Goodwin v. City of San Bernardino*

-   5 day retrial (U.S. District Court/Riverside)
-   civil rights case for unlawful entry and arrest
-   second mistrial due to lack of jury unanimity

1781865.1  90000/00007



| October 2004 | *Confidential Case Name* |
|---|---|

- 22 day trial (Los Angeles Superior Court)
- legal malpractice case; lawyers lost summary judgment for failure to produce available evidence
- jury verdict (10-2) that firm client would have recovered for breach of contract and fraud in underlying case
- client deprived of partnership interest in 129 lot residential development
- jury awards $4.2 million

| June 2004 | *Confidential Case Name* |
|---|---|

- legal malpractice case
- Imperfect CCP § 998 offer in catastrophic injury case causes loss of hundreds of thousands of dollars
- settled first day of trial (Los Angeles Superior Court)

| March 2003 | *Goodwin v. City of San Bernardino* |
|---|---|

- 5 day trial (U.S. District Court/Riverside)
- civil rights case for unlawful entry and arrest
- mistrial due to lack of jury unanimity

| May 2002 | *Amezquita v. John J. Fox, M.D., Inc.* |
|---|---|

- 14 day trial (Los Angeles Superior Court - Glendale)
- medical malpractice case
- OB/GYN implants IUD in woman who is already pregnant resulting in premature birth of child with developmental delays

| January 2002 | *Titus v. Randazzo* |
|---|---|

- 6 day trial (Los Angeles Superior Court - Glendale)
- client, a juror on a prior case, causes automobile accident
- victim claims serious degenerative nerve problems with medical expenses of six figures
- jury finds accident did not cause claimed injuries

1781865.1  90000/00007

**Knapp
Petersen
Clarke**

| | |
|---|---|
| **November 2001** | *Valdivia v. Burlington Northern Santa Fe Corporation* |

- 11 day trial (San Bernardino Superior Court - Victorville)
- wrongful death of 10 year old boy killed by train; accident is witnessed by seven year old sister
- settlement offer doubled during trial

| | |
|---|---|
| **May 2001** | *Orlandini v . San Gabriel Valley Medical Center* |

- 6 day trial (Los Angeles Superior Court - Pasadena)
- medical malpractice case
- woman awakens under general anesthesia during hysterectomy

| | |
|---|---|
| **December  2000** | *Spaggiari v. 21st Century* |

- trial (Los Angeles Superior Court - Van Nuys)
- insurance bad faith case
- insurer discontinues living expense coverage necessary for family displaced by Northridge earthquake
- settled for firm client for $525,000 on first day of trial

| | |
|---|---|
| **October 2000** | *Gaggero v. Stacey* |

- 10 day trial (Los Angeles Superior Court - Norwalk)
- firm client, a developer, sues former attorney for legal malpractice
- attorney failed to advise concerning California's anti-SLAPP statute before filing suit for malicious prosecution against neighborhood activists protesting Venice Beach development, resulting in award of attorneys' fees of $102,000
- jury awards $332,177 to firm client

| | |
|---|---|
| **April 2000** | *Barraza v. Stephenson, Acquisto & Colman* |

- 6 day trial (Los Angeles Superior Court - Glendale)
- suit for wrongful termination on account of pregnancy
- law firm fires employee in same telephone conversation in which it learns she is pregnant

-4-

Knapp
Petersen
Clarke

| **July 1999** | *Briggs v. Villa Esperanza* |
|---|---|

- 5 day trial (Los Angeles Superior Court)
- firm client, a registered nurse, seeks unpaid overtime, interest, penalties and attorney's fees
- compensation awarded by the Department of Labor
- employer appealed; trial de novo in Superior Court
- $59,000 award, plus interest, costs and attorney's fees

| **February 1999** | *Erath v. UCLA, et al.* |
|---|---|

- 8 day trial (Los Angeles Superior Court)
- scientific records loaned to UCLA by firm client are lost
- question to be decided is value of the lost documents
- UCLA offers $50,000 before trial, and argues at trial that the documents have no value
- jury awards $125,000 to firm client

| **March 1998** | *Hughes Aircraft v. Associated Aviation Underwriters, et al.* |
|---|---|

- 12 day trial (Los Angeles Superior Court)
- representation of AAU, excess carrier in a complicated multi-issue suit for insurance coverage for environmental contamination at Hughes' facility in Fullerton
- damages of $35,000,000 claimed; $25,000,000 had been paid by primary insurers
- jury determines that only 32% of contamination is from a sudden and accidental cause; also, jury diminishes claimed damages by more than $5,000,000
- on appeal award is reduced to nothing based on verdict and offsets

| **March 1998** | *Liberty Paper v. San Paolo Bank, et al.* |
|---|---|

- 5 day trial (Los Angeles Superior Court)
- retrial of punitive damage phase of suit for fraud in real estate transaction against Italian bank
- $150,000 offered by defendant bank before trial
- jury awards $1,700,000 to firm's client

1781865.1  90000/00007



| February 1998 | *Del Babb v. Property Tax Assistance, Inc.* |
|---|---|

- 2 day trial (Martinez Superior Court)
- former employee sues to recover unpaid overtime compensation and unpaid bonuses in the amount of $750,000 against firm client
- case dismissed by plaintiff upon ruling of no entitlement to overtime compensation

| January 1998 | *Hugo Valdivia v. MCE Corporation, Hardy & Harper, Inc.* |
|---|---|

- 8 day trial (Los Angeles Superior Court)
- personal injury case, involving knee injury to firefighter at station caused by a defective rolling gate
- $100,000 statutory offer by defendants to firm's client
- client had returned to work 10 months after the accident and had worked without restriction for 20 months before trial
- jury awards $1.5 million to firm's client (12-0 vote)

| November 1997 | *Associated Aviation Underwriters v. Wolfe Air, et al.* |
|---|---|

- 12 day trial (Los Angeles Superior Court - Central Civil West)
- insurance bad faith case
- $18,000,000 sought by air carrier for damages caused by alleged failure to pay benefits by insurer due to alleged prior cancellation of insurance policy, all arising out of helicopter accident
- air carrier contended cancellation was ineffective and won summary judgment on this issue
- court finds that insurance company's coverage position is reasonable and judgment awarded for firm's client

| August 1997 | *Liberty Paper v. San Paolo Bank, et al.* |
|---|---|

- 5 day trial (Los Angeles Superior Court)
- suit to recover damages for defendant bank's failure to complete sale of commercial office building to firm's client
- $25,000 offered by defendant bank before trial
- jury awards $2,505,000 (including punitive damages) to firm's client



| | |
|---|---|
| **June 1997** | *Hospital Learning Centers v. Century Properties, et al.* |

- 6 day trial (Los Angeles Superior Court - Van Nuys)
- suit to recover value of business property destroyed by post-earthquake demolition of office building
- no offer by defendant building owner
- jury awards $370,000 to firm client (with pre-judgment interest, costs and attorneys' fees, award exceeds $700,000)

| | |
|---|---|
| **April 1997** | *Moshfegh v. California Pizza Kitchen* |

- 7 day trial (Los Angeles Superior Court - Malibu)
- false imprisonment and discrimination case
- party of eight kept from leaving restaurant and arrested for failure to pay tip

| | |
|---|---|
| **October 1996** | *Investor's Thrift v. Old Republic Insurance Company* |

- 8 day trial (Orange County Superior Court - Harbor)
- suit to recover loan losses covered by insurance for firm's thrift client
- $200,000 offered by defendants before trial
- jury awards $437,096 (with pre-judgment interest and costs, award exceeds $600,000) to firm's client

| | |
|---|---|
| **May 1996** | *Steven Lenarth v. Stephanie Pacetti, Mount Vernon Foods* |

- 13 day trial (Los Angeles Superior Court - Burbank)
- casualty case, personal injury from rear end accident; firm represents defendants
- $4,050,000 settlement demand by plaintiff injured on LADOT DASH bus hit by minivan
- Plaintiff suffered fractured knee and torn meniscus allegedly resulting in reflex sympathetic dystrophy. Plaintiff in wheelchair, had not used leg in two years, and would not walk again
- C.C.P. §998 formal offer to compromise of $250,000 made; structured settlement with present value of $286,000 offered
- plaintiff dismissed case with prejudice on 13th day of trial for no payment and waiver of costs

-7-



| | |
|---|---|
| **January 1996** | *RGP Orthopedic Appliances v. Atlantic Mutual Insurance Company* |

- 13 day trial (San Diego Superior Court)
- insurance bad faith case
- $11,250,000 sought by company and two severely injured judgment creditors for failure to pay $2,000,000 limits of umbrella insurance policy for damages incurred in a very serious automobile accident
- insured asserted exclusion was missing key language due to a clerical error; court finds exclusion unenforceable
- award of $1,225,000 in extra-contractual damages; (defendant insurer had offered $1,400,000 in settlement)

| | |
|---|---|
| **October 1995** | *Landers v. State Farm Fire and Casualty Company* |

- 29 day trial (Los Angeles Superior Court)
- insurance bad faith case
- $150,000 sought for alleged failure to pay no-fault benefits under a New York insurance policy
- award of $50,000 to plaintiff

| | |
|---|---|
| **August 1995** | *Rosenfield v. (Confidential - two defendants)* |

- trial (Los Angeles Superior Court - Santa Monica)
- wrongful termination on the basis of sexual orientation settlement during trial; firm's client receives $575,000

| | |
|---|---|
| **July 1995** | *Nationwide Insurance Company v. Great American Insurance Company* |

- 7 day trial (Los Angeles Superior Court - Santa Monica)
- recovery sought for progressive loss arising out of soil settlement at residence in Pacific Palisades
- believed to be first jury trial after Supreme Court decision in Montrose Chemical Corporation v. Admiral Insurance Company regarding allocation between insurers for continuous loss
- 10-2 jury verdict for client finding defendant insurer should participate in paying loss; $125,000 awarded, including interest



| December 1994 | *Glick v. State Farm Fire and Casualty Company* |
|---|---|

- 5 day trial (United States District Court - Los Angeles)
- insurance bad faith case
- $338,000 sought, plus consequential damages, for business personal property lost in theft and for lost income caused by business interruption
- 8-0 defense verdict for client, State Farm

| July 1994 | *Brown v. South Los Angeles Mortuary* |
|---|---|

- 25 day trial (Los Angeles Superior Court - Central Civil West)
- mortuary malpractice case involving 17 plaintiffs who were relatives of a decedent whose remains were mishandled and exposed to insects
- more than $5 million sought for emotional distress and punitive damages
- jury verdict finding firm client only 10 percent responsible (cemetery found 90 percent responsible)
- total award against firm client $97,000 - more than $300,000 had been offered in settlement

| April 1994 | *Edison v. Labowe, Labowe & Hoffman* |
|---|---|

- 30 day trial (Los Angeles Superior Court)
- legal malpractice case against firm client
- $2.7 million sought for law firm errors in complicated real estate transaction involving loss of 65 percent interest in a commercial property
- jury verdict for plaintiff for $430,000; reversed on appeal on statute of limitations grounds; plaintiff takes nothing

| September 1993 | *International Registered Nurses of America, Inc. v. State Farm Fire and Casualty Company* |
|---|---|

- 1 day trial (United States District Court - Los Angeles)
- insurance bad faith case
- $1,424,000 sought, plus consequential damages, for lost business income and failure to pay claim
- judgment in favor of client, State Farm

1781865.1  90000/00007



| September 1993 | *Smith v. Battalia, Remax South Bay Realty* |
|---|---|

- 3 day binding arbitration per real estate purchase contract
- real estate fraud
- $150,000 sought for misrepresentation in sale of real estate, failing to disclose movement from subsurface soil condition
- judgment in favor of client seller

| March 1993 | *Esters v. State Farm Mutual Automobile Insurance Company* |
|---|---|

- 7 day trial (United States District Court - Los Angeles)
- insurance bad faith case
- $250,000 sought for five year delay in paying
- uninsured motorist claim and for unreasonably low offer
- 8-0 defense verdict for client

| September 1992 | *Block v. State Farm Mutual Automobile Insurance Company* |
|---|---|

- 6 day trial (Los Angeles Superior Court - Beverly Hills)
- insurance bad faith case
- $100,000 sought for failure to settle uninsured motorist claim and failure to pay medical bills
- 12-0 defense verdict for firm client

| May 1992 | *Shaner v. Neil Lloyd & Co., Daniel Monnin* |
|---|---|

- 5 day trial (Los Angeles Superior Court - Glendale)
- wrongful death of four year old child by drunk driver
- represented employer of drunk driver, good Samaritan who attempted to drive the drunk driver home and his employer
- tried on liability issues only
- motion for non-suit and directed verdict granted for all three firm clients

-10-



| | |
|---|---|
| **March 1992** | *Reid v. Ulysses M. Carbajal, M.D.* |

- 8 day trial (Los Angeles Superior Court - Central Civil West)
- medical malpractice action
- unnecessary surgery for acute sinusitis
- $72,000 award for plaintiff client

| | |
|---|---|
| **January 1992** | *Stern v. State Farm Mutual Automobile Insurance Company* |

- 3 day binding arbitration (JAMS Santa Monica)
- insurance bad faith case
- alleged mishandling of claims re collision and UM coverages
- award for client defendant on all claims

| | |
|---|---|
| **November 1991** | *Tucker v. Westminster Memorial Park* |

- trial (Orange County Superior Court)
- crematory misfeasance case
- settled for our initial offer of $120,000 during trial

| | |
|---|---|
| **September 1991** | *Bohall v. ARCS Mortgage, Bank of New York* |

- 10 day trial (Los Angeles Superior Court)
- retrial of wrongful termination case
- branch manager fired with cause
- $2 million dollar demand; $2,718 award

| | |
|---|---|
| **May/June 1991** | *Proposition 103 Hearings* |

- 4 weeks of hearings (San Francisco and Los Angeles)
- cross-examination of Department of Insurance expert witnesses on rate of return, leverage, allowable expense, executive compensation and other issues

1781865.1  90000/00007

Knapp
Petersen
Clarke

| | |
|---|---|
| **January 1991** | *Bohall v. ARCS Mortgage, Bank of New York* |

- 10 day trial (Los Angeles Superior Court)
- wrongful termination, defamation and conversion case
- $1.5 million dollar demand; $300,000 offer
- $1.2 million dollar award, including $6,500 punitive damages, new trial motion granted

**October 1990**   *Smoke Island Interiors v. General Accident Insurance*

- trial (Los Angeles Superior Court)
- insurance bad faith case
- allegations of unreasonable claims handling and denial of claim for stolen art work; claim for $180,000 plus consequential and punitive damages
- settled for $17,500 during trial

**June 1990**   *The Austin Company v. J.H. Baxter Company*

- 5 day trial (United States District Court - Los Angeles)
- product defect case
- failure of three acre roof with a $2.5 million dollar replacement cost allegedly due to corrosion caused by fire retardant chemicals used by J.H. Baxter
- 6-0 defense verdict for our client J.H. Baxter

**May 1990**   *Blanchard v. State Farm Fire and Casualty Company*

- 10 day trial (Los Angeles Superior Court - Santa Monica)
- insurance bad faith case
- $450,000 sought for failure to provide independent counsel in defense of covered construction defect litigation
- 10-2 defense verdict for our client, upheld on appeal

**February 1990**   *Sykes, et al., v. Associated Farm Management*

- 9 day trial (United States District Court - Los Angeles)
- federal securities law case
- 100+ plaintiffs sought recovery of amounts lost in investments in nine limited partnerships in farmland - grapes, tree fruit, citrus - in California's Central Valley
- $29 million recovery requested; judgment rendered for $8.6 million

1781865.1  90000/00007

Knapp
Petersen
Clarke

| June 1989 | *Aetna Insurance Company v. Centennial Insurance Company* |

- 5 day trial (United States District Court - Los Angeles)
- insurance equitable subrogation case
- Aetna sought contribution re two-thirds of $725,000 in defense costs expended in defending underlying patent litigation
- court agreed with our position that two-sevenths was proper allocation and that attorney bills were unreasonably high; upheld on appeal

| February 1989 | *Della Ripa v. Kaiser Hospital* |

- 5 day binding arbitration
- medical malpractice case
- $187,000 award for our client for defendant's failure to diagnose "panic disorder"

| November 1988 | *Transtechnology, Inc. v. Allied Signal Corporation* |

- 11 day binding arbitration (3 arbitrator panel)
- environmental case
- second ever arbitration to apportion fault for groundwater pollution under California Health and Safety Code our client, Allied Signal, found responsible for 4 percent of response costs of $1.5 million dollars

| June 1988 | *Wolf v. Fisher* |

- 6 day trial (Los Angeles Superior Court)
- suit for violation of rent control ordinance and intentional infliction of emotional distress
- 12-0 defense verdict for our clients, property owners

| October 1987 | *Frederick v. Ambassador Insurance* |

- trial (Los Angeles Superior Court)
- insurance bad faith case
- insurer and parent company sued for failing to defend and indemnify in personal injury case
- client insurer insolvent per Vermont liquidation and dismissed; client employee pays $2,000; parent company, represented by another law firm, suffers $2 million dollar verdict

-13-



| September 1987 | *Olson/Hurston v. L.B. Foster Company* |
|---|---|

- 8 day trial (United States District Court - Los Angeles)
- product defect case
- two pile drivers suffered multiple leg fractures when a ground release shackle failed and dropped a 900 pound sheet pile
- 6-0 defense verdict for our client, the distributor of the device

| May 1986 | *Noma Corporation v. Centennial Insurance Company* |
|---|---|

- 7 day trial (United States District Court - Los Angeles)
- insurance bad faith case
- insured franchisor sought payment of $243,000 in legal fees for defense of covered suits by franchisees and $18,000,000 in consequential damages for failure to defend
- determined that $19,000 was only amount due

| April 1986 | *Shea v. Owen, Century 21 Realty* |
|---|---|

- trial/stipulated judgment
- real estate fraud case
- fraudulent trade of primary residence for two unsecured greenhouses
- client plaintiff recovered $115,000 from defendants for fraudulent real estate transaction

| December 1985/ January 1986 | *Stotts v. Wallace and Tiernan Division of Pennwalt Corporation* |
|---|---|

- 28 day trial (Los Angeles Superior Court)
- product defect case
- client manufacturer's valve cracks exposing plaintiff to chlorine gas and causing serious impairment of lung function
- award $400,000

-14-

EXHIBIT 2

## KPC Legal Audit List of Intellectual Property Matters

**Advanced Media, Inc dba Ritek USA; Ritek, Inc - 3003-1011 -**

Liner Yankelevitz Sunshine & Regenstreif LLP

**AKAMAI Unfair Competition - 3003-1003 -**

HOWARD, RICE, NEMEROVSKY, CANADY, ET AL.

**AKH Company - 3014-1419 - Trademark**

Paul Hastings

**Apollo Enterprise Solutions, Inc. - 3014-1351 - Patent**

Graves Shaw

**Automotive Data Solutions, Inc. - 3014-1592 - Copyright**

King & Spalding

**BigTrak Technologies Matter - 3014-1378 - Other Statutory Actions**

Cozen O'Connor

**Bose Corporation v. Sun Coast Merchandise Corp - 3003-1005 - Patent**

Adduci, Mastriani and Schaumberg, LLP
The Soni Law Firm

**Broadcom - 3028-1154 - Patent**

Latham & Watkins
McAndrews Held & Malloy, LTD
Keker & Van Nest LLP
WilmerHale

**Cyclone USA v. U&C Dealer - 3014-1213 - Trademark**

Arent Fox LLP
Ropers, Majeski, Kohn & Bentley
Schadrack & Chapman, LLP
Darin R. Dominguez

**Emulex - 3014-1388 - Patent**

Arnold & Porter, LLP
Thompson & Knight LLP
Ropes & Gray LLP
Oblon, Spivak, McClelland, Maier & Neustadt, LLP
Gibson, Dunn & Crutcher LLP
Fish & Richardson P. C.
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
Farella Braun + Martel LLP

**Fuji Food Products - 2011 - 3014-1277 - Trademark**

Morrison & Foerster LLP

**Giganews, Inc. & Livewire Services, Inc. - 3028-1155 - Copyright**

Fenwick & West LLP
Abrams Brown LLP

**Hartford adv. Vogue Int'l, LLC - 3014-1462 -**

Tressler, LLP

Wilson Elser Moskowitz Edelman & Dicker LLP

**Idanta Partners - 3014-1334 - Patent**

Graham & Martin LLP

Mayer, Brown, Rowe & Maw LLP

**Indonesian Litigation - 3003-1009 -**

Morrison & Foerster LLP

Gibson, Dunn & Crutcher LLP

**LivePerson v. 24/7 - 3014-1466 - Patent**

O'Melveny & Myers LLP

**New Name, Inc. v. Disney Enterprises, et al. - 3017-1165 - Trademark**

Irell & Manella, LLP

**Nidek v. Visx - 3084-1002 - Patent**

Christie, Parker and Hale, LLP

Locke Reynolds, LLP

McCutchen Doyle Brown and Enersen, LLP

Miller, Canfield, Paddock

Morrison and Foerster

Nugent and Newnham

Oblon, Spivak, McClelland, Maier and Neustadt

Wilson Sonsini Goodrich and Rosati

Bell Boyd and Lloyd

**Nu-Kote v. Hewlett Packard - 3084-1001 -**

Gibson, Dunn & Crutcher

Pennie & Edmonds

**PharmaTech Solutions, Inc. - 3014-1397 - Patent; Medical**

Lathrop & Gage LLP

Ropers, Majeski, Kohn & Bentley

**So Cal Gas v. Syntellect - 3014-1295 - Patent**

Willenken Wilson Loh & Delgado LLP

Law Office of Laurence H. Pretty

Howrey Simon Arnold & White, LLP

Akin Gump Strauss Hauer & Feld LLP

**Tessera Technologies - 3028-1153 - Patent**

Irell & Manella, LLP

**Thuan Phong adv. Anhing - 3014-1428 - Trademark Infringement**

Ezra Brutzkus Gubner LLP

Karish & Bjorgum, PC

Mandour & Associates

**Towle v. Regal Assets - 3014-1533 - Trademark**

Towle Denison Smith & Maniscalco LLP

**Tsuburaya - 3014-1527 - Trademark**

Quinn Emanuel Trial Lawyers

**Wallis v. PHL Associates - 3003-1015 -**

Livingston & Mattesich

Bullivant Houser Bailey

EXHIBIT 3

## ANDRÉ E. JARDINI'S DEPOSITION AND TRIAL TESTIMONY
### (LAST FOUR YEARS)

| | File Name | Type Of Testimony | Case Number |
|---|---|---|---|
| 1 | Centex v. Ad Land | Deposition and Trial | 34-2011-00112151 |
| 2 | Burton v. Hoefflin Burrows | Deposition and Trial | 56-2008-00321433-CU-OR-VTA |
| 3 | Broadcom Corp. v. Emulex | Deposition and Trial | SACV09-1058 JVS (ANx) |
| 4 | People v. Golden State Foods | Deposition | 01-14-0001-1604 |
| 5 | AKH Company Fee Review | Deposition | 2:13-CV-2003 JAR-KGG |
| 6 | Coffin v. Blacknell | Deposition | 15-0916-WLP (SDCBA Arbitration #255647) |
| 7 | Quinn Emanuel v. Cassidy School | Deposition | BC513405 |
| 8 | Shilling v. Poly One | Deposition | 14-cv-03562-BLF |
| 9 | Embee v. Safeco Insurance | Deposition | 30-2012-00586683-CU-IC-CXC; 30-2014-00746122-CU-IC-CJC |
| 10 | Centex Homes v. Lexington Ins. | Deposition | RIC10010749 |
| 11 | Mine Safety Appliances Co. v. The North River Insurance | Trial | GD-10-007432 |
| 12 | Lapine v. Elston | Deposition | BC589553 |
| 13 | Vertical Management v. Simpson | Deposition and Trial | 37-2016-00012625-CU-BC-CTL |
| 14 | Segal v. Jenkins | Deposition | BC603348 |
| 15 | Markowitz adv. Kurtz | Deposition and Trial | LC103719 |
| 16 | Nationwide Medical, Inc. v. Scottsdale | Deposition | 2:15-cv-00436-DDP-FFM |
| 17 | Sanders/Sissler adv. Kurtzman | Deposition | CGC16 551654 |
| 18 | Javidzad v. Rosen & Associates | Deposition and Trial | BC605808 |
| 19 | Monster v. Beats | Deposition | BC595235 |
| 20 | Kaplan v. Krane & Smith | Trial | BC579940 |
| 21 | Buchalter Nemer v. Gerson I. Fox | Deposition | R1003172 |
| 22 | Mesa Water District v. KDC, Inc., et al. | Deposition | 30-2016-00832860-CU-BC-CJC |
| 23 | White v. Aflalo (McPherson Rane) | Deposition | BC531327 |
| 24 | Philadelphia Indemnity v. IEC Corporation | Deposition | 8:16-CV-295-DOC-DFM |
| 25 | First American Specialty adv. Fontana | Deposition | BC658141 |
| 26 | Quinn Emanuel v. William H. Cosby | Deposition | JAMS Ref. 1220056900 |
| 27 | Regal Assets adv. American Bullion Inc. (Towle, Denison, et al.) | Deposition | 2:14-cv-01873-DDP (ASx) |
| 28 | Internet Brands v. National Union | Deposition | 2:17-cv-02429-MWF-AJW |
| 29 | Summerland Falls v. Quinn Emanuel | Deposition | 2016-004812-cu-BC-VTA |
| 30 | Fluidmaster adv. Fireman's Fund | Deposition | BC560372 |
| 31 | Berger v. Freidberg | Deposition | 34-2017-00214272 |

**PUBLICATIONS**

Article

High Court Justices Complicate Calculation of Contingency Fees *Los Angeles Daily Journal*, August 19, 2004

EXHIBIT 4

**TOTAL FEES AND COSTS BILLED**

## CENTER FOR MEDICAL PROGRESS, ET AL. FEE REVIEW
## Re: All Firms
## Fees and Costs Billed - Attorney Declarations*

| Firm/Expert | Fees Billed | Costs Billed | Total Billed** |
|---|---|---|---|
| Arnold & Porter Kaye Scholer, LLP | $13,606,492.87 | $1,016,796.08 | $14,623,288.95 |
| Planned Parenthood Federation of America | $1,432,714.50 | $0.00 | $1,432,714.50 |
| Rogers Joseph O'Donnell | $2,773,890.00 | $18,921.60 | $2,792,811.60 |
| **Grand Total** | **$17,813,097.37** | **$1,035,717.68** | **$18,848,815.05** |

*Sources include individual attorney declarations. The cost amount was taken from the Declaration of Meghan C. Martin in Support of Plaintiffs' Motion for Attorneys' Fees and Non-Statutory Costs. Refer to the Total Costs Summary schedule for a complete breakdown of costs listed in the declaration.

** The fees and costs sought are $14,730,435.31, $13,798.840 in fees and $931,595.31 in costs. The fees requested is a 25% discount from the current fees billed of $18,398,453.

## CENTER FOR MEDICAL PROGRESS, ET AL. FEE REVIEW
### Re: All Firms
### Fees and Costs Billed - Bomse Declaration*

| Firm/Expert | Fees Billed | Costs Billed | Total Billed** |
|---|---|---|---|
| Arnold & Porter Kaye Scholer, LLP | $14,128,819.59 | $1,035,717.68 | $15,164,537.27 |
| Planned Parenthood Federation of America | $1,432,658.75 | $0.00 | $1,432,658.75 |
| Rogers Joseph O'Donnell | $2,836,975.00 | $0.00 | $2,836,975.00 |
| **Grand Total** | **$18,398,453.34** | **$1,035,717.68** | **$19,434,171.02** |

* Fees are derived from Exhibit A of the Declaration of Amy L. Bomse in Support of Plaintiffs' Motion for Attorneys' Fees and Non-Statutory Costs. The exhibit contains fee calculation errors for each timekeeper/phase total, which did not accurately calculate the body of the spreadsheet. The cost amount was taken from the Declaration of Meghan C. Martin in Support of Plaintiffs' Motion for Attorneys' Fees and Non-Statutory Costs. Refer to the Total Costs Summary schedule for a complete breakdown of costs listed in the declaration.

** The fees and costs sought are $14,730,435.31, $13,798.840 in fees and $931,595.31 in costs. The fees requested is a 25% discount from the current fees billed of $18,398,453.

# INDEX OF BILLING PERSONNEL

**CENTER FOR MEDICAL PROGRESS, ET AL. FEE REVIEW**
Re:  All Firms
**Index of Billing Personnel - Individual Declaration Hours**

| Timekeeper* | Bar Admittance Date** | Rate | Hours By Rate | Total Hours Billed |
|---|---|---|---|---|
| **Partner** | | | | |
| Kamras, Jeremy T. | 2005 CA | $1,015.00 | 1,716.00 | 1,716.00 |
| Parker, Beth | 1982 CA | $1,115.00 | 1,088.50 | 1,088.50 |
| Trotter, Rhonda | 1993 CA | $1,150.00 | 1,610.00 | 1,610.00 |
| (3) $1,088.89 Partner Total (21.56%) | | | | 4,414.50 |
| **Shareholder** | | | | |
| Bomse, Amy L. | 2002 CA | $925.00 | 2,998.80 | 2,998.80 |
| (1) $925.00 Shareholder Total (14.65%) | | | | 2,998.80 |
| **Senior Counsel** | | | | |
| Mayer, Steven L. | 1974 CA | $1,280.00 | 512.50 | 512.50 |
| Mayo, Sharon D. | 1990 CA | $1,085.00 | 1,833.00 | 1,833.00 |
| (2) $1,127.61 Senior Counsel Total (11.45%) | | | | 2,345.50 |
| **Counsel** | | | | |
| Ratakonda, Maithreyi | 2012 NY | $910.00 | 240.70 | 240.70 |
| (1) $910.00 Counsel Total (1.18%) | | | | 240.70 |
| **Associate** | | | | |
| Diton, Matthew | 2015 CA | $815.00 | 665.30 | 665.30 |
| Ramallo, Oscar | 2005 CA | $910.00 | 570.00 | 570.00 |
| Sterk, Diana | 2012 NY | $1,171.25 | 2,460.00 | 2,460.00 |
| (3) $1,066.81 Associate Total (18.05%) | | | | 3,695.30 |
| **Staff Attorney** | | | | |
| Martin, Meghan C. | 2008 DC | $545.00 | 2,394.90 | 2,394.90 |
| (1) $545.00 Staff Attorney Total (11.70%) | | | | 2,394.90 |
| **Other Billing Personnel** | | | | |
| Feldshon, Arielle Z. | 2018 NY | $675.00 | 678.95 | 678.95 |
| Ferrer, Jerome E. | NA | $405.00 | 775.50 | 775.50 |
| Yee, Kinson | NA | $390.00 | 738.85 | 738.85 |
| (3) $483.53 Other Billing Personnel Total (10.71%) | | | | 2,193.30 |
| **Clerical** | | | | |
| Feldshon, Arielle Z. - Clerical | NA | $675.00 | 678.95 | 678.95 |
| Ferrer, Jerome E. - Clerical | NA | $405.00 | 775.50 | 775.50 |
| Yee, Kinson - Clerical | NA | $390.00 | 738.85 | 738.85 |

| Timekeeper* | Bar Admittance Date** | Rate | Hours By Rate | Total Hours Billed |
|---|---|---|---|---|
| (3) $483.53 Clerical Total  (10.71%) | | | | 2,193.30 |
| (17) $869.94 All Timekeepers Total | | | | 20,476.30 |

*Other billing personnel timekeeper hours found in Exhibit A to declaration of Bomse.

**Timekeepers Helene Krasnoff, M. Ratakonda, M. Martin, and Diana Sterk have been admitted pro hac vice in California for this matter.

Note: Attorney Bomse is with Rogers Joseph O'Donnell; attorneys Diton, Feldshon, Kamras, Martin, Mayer, Mayo, Ramallo, Sterk, and Trotter are with Arnold & Porter Kaye Scholer, LLP; attorneys Parker and Ratakonda are with Planned Parenthood Federation of America.

## CENTER FOR MEDICAL PROGRESS, ET AL. FEE REVIEW
### Re: All Firms
### Index of Billing Personnel - Bomse Declaration

| Timekeeper | Bar Admittance Date* | Rate | Hours By Rate | Total Hours Billed |
|---|---|---|---|---|
| **Partner** | | | | |
| Kamras, Jeremy T. | 2005 CA | $1,015.00 | 1,691.10 | 1,691.10 |
| Parker, Beth | 1982 CA | $1,115.00 | 1,088.45 | 1,088.45 |
| Trotter, Rhonda | 1993 CA | $1,150.00 | 1,539.20 | 1,539.20 |
| (3) $1,088.32 Partner Total (20.35%) | | | | **4,318.75** |
| **Shareholder** | | | | |
| Bomse, Amy L. | 2002 CA | $925.00 | 3,067.00 | 3,067.00 |
| (1) $925.00 Shareholder Total (14.45%) | | | | **3,067.00** |
| **Senior Counsel** | | | | |
| Mayer, Steven L. | 1974 CA | $1,280.00 | 837.10 | 837.10 |
| Mayo, Sharon D. | 1990 CA | $1,085.00 | 1,800.50 | 1,800.50 |
| (2) $1,146.89 Senior Counsel Total (12.43%) | | | | **2,637.60** |
| **Counsel** | | | | |
| Ratakonda, Maithreyi | 2012 NY | $910.00 | 240.70 | 240.70 |
| (1) $910.00 Counsel Total (1.13%) | | | | **240.70** |
| **Associate** | | | | |
| Diton, Matthew | 2015 CA | $815.00 | 674.10 | 674.10 |
| Ramallo, Oscar | 2005 CA | $910.00 | 570.60 | 570.60 |
| Sterk, Diana | 2012 NY | $1,171.25 | 2,430.10 | 2,430.10 |
| (3) $1,065.33 Associate Total (17.31%) | | | | **3,674.80** |
| **Staff Attorney** | | | | |
| Martin, Meghan C. | 2008 DC | $545.00 | 2,901.50 | 2,901.50 |
| (1) $545.00 Staff Attorney Total (13.67%) | | | | **2,901.50** |
| **Other Billing Personnel** | | | | |
| Feldshon, Arielle Z. | 2018 NY | $675.00 | 1,357.90 | 1,357.90 |
| Ferrer, Jerome E. | NA | $405.00 | 1,551.00 | 1,551.00 |
| Yee, Kinson | NA | $390.00 | 1,477.70 | 1,477.70 |
| (3) $483.53 Other Billing Personnel Total (20.67%) | | | | **4,386.60** |
| (14) $866.75 All Timekeepers Total | | | | **21,226.95** |

*Timekeepers Helene Krasnoff, M. Ratakonda, M. Martin, and Diana Sterk have been admitted pro hac vice in California for this matter.

Note: Attorney Bomse is with Rogers Joseph O'Donnell; attorneys Diton, Feldshon, Kamras, Martin, Mayer, Mayo, Ramallo, Sterk, and Trotter are with Arnold & Porter Kaye Scholer, LLP; attorneys Parker and Ratakonda are with Planned Parenthood Federation of America.

# RATE ADJUSTMENT

# CENTER FOR MEDICAL PROGRESS, ET AL. FEE REVIEW
## Re: All Firms
## Rate Adjustment

| Timekeeper (Original Rate/Adjusted Rate) | | Bar Admittance Date | Hours Billed | Original Fees Billed | Adjusted Fees* |
|---|---|---|---|---|---|
| **Partner** | | | | | |
| Kamras, Jeremy T. | ($1,015.00\$910.00) | 2005 CA | 1,716.00 | $1,741,740.00 | $1,561,560.00 |
| Parker, Beth | ($1,115.00\$1,115.00) | 1982 CA | 1,088.50 | $1,213,677.50 | $1,213,677.50 |
| Trotter, Rhonda | ($1,150.00\$1,150.00) | 1993 CA | 1,610.00 | $1,851,500.00 | $1,851,500.00 |
| **(3) Partner Total** | | | **4,414.50** | **$4,806,917.50** | **$4,626,737.50** |
| **Shareholder** | | | | | |
| Bomse, Amy L. | ($925.00\$925.00) | 2002 CA | 2,998.80 | $2,773,890.00 | $2,773,890.00 |
| **(1) Shareholder Total** | | | **2,998.80** | **$2,773,890.00** | **$2,773,890.00** |
| **Senior Counsel** | | | | | |
| Mayer, Steven L. | ($1,280.00\$1,280.00) | 1974 CA | 512.50 | $656,000.00 | $656,000.00 |
| Mayo, Sharon D. | ($1,085.00\$1,085.00) | 1990 CA | 1,833.00 | $1,988,805.00 | $1,988,805.00 |
| **(2) Senior Counsel Total** | | | **2,345.50** | **$2,644,805.00** | **$2,644,805.00** |
| **Counsel** | | | | | |
| Ratakonda, Maithreyi | ($910.00\$910.00) | 2012 NY | 240.70 | $219,037.00 | $219,037.00 |
| **(1) Counsel Total** | | | **240.70** | **$219,037.00** | **$219,037.00** |
| **Associate** | | | | | |
| Diton, Matthew | ($815.00\$725.00) | 2015 CA | 665.30 | $542,219.50 | $482,342.50 |
| Ramallo, Oscar | ($910.00\$910.00) | 2005 CA | 570.00 | $518,700.00 | $518,700.00 |
| Sterk, Diana | ($1,171.25\$910.00) | 2012 NY | 2,460.00 | $2,881,267.37 | $2,238,600.00 |
| **(3) Associate Total** | | | **3,695.30** | **$3,942,186.87** | **$3,239,642.50** |
| **Staff Attorney** | | | | | |
| Martin, Meghan C. | ($545.00\$545.00) | 2008 DC | 2,394.90 | $1,305,220.50 | $1,305,220.50 |
| **(1) Staff Attorney Total** | | | **2,394.90** | **$1,305,220.50** | **$1,305,220.50** |
| **Other Billing Personnel** | | | | | |
| Feldshon, Arielle Z. | ($675.00\$325.00) | 2018 NY | 678.95 | $458,291.25 | $220,658.75 |

| Timekeeper (Original Rate/Adjusted Rate) | | Bar Admittance Date | Hours Billed | Original Fees Billed | Adjusted Fees* |
|---|---|---|---|---|---|
| Ferrer, Jerome E. | ($405.00\$325.00) | NA | 775.50 | $314,077.50 | $252,037.50 |
| Yee, Kinson | ($390.00\$325.00) | NA | 738.85 | $288,151.50 | $240,126.25 |
| **(3) Other Billing Personnel Total** | | | **2,193.30** | **$1,060,520.25** | **$712,822.50** |
| Clerical | | | | | |
| Feldshon, Arielle Z. - Clerical | ($675.00\$65.00) | NA | 678.95 | $458,291.25 | $44,131.75 |
| Ferrer, Jerome E. - Clerical | ($405.00\$65.00) | NA | 775.50 | $314,077.50 | $50,407.50 |
| Yee, Kinson - Clerical | ($390.00\$65.00) | NA | 738.85 | $288,151.50 | $48,025.25 |
| **(3) Clerical Total** | | | **2,193.30** | **$1,060,520.25** | **$142,564.50** |
| **(17) All Timekeepers Total** | | | **20,476.30** | **$17,813,097.37** | **$15,664,719.50** |

| | |
|---|---|
| Original Fees Billed | $17,813,097.37 |
| Adjusted Fees Billed | $15,664,719.50 |
| **Rate Adjustment** | **$2,148,377.87** |
| Avg. Hourly Rate for Adjusted Fees | $765.02 |

*One half of Feldshon, Ferrer, and Yee have been adjusted to the paralegal rate of $65, and the second half of the hours have been adjusted to the blended rate of $325

# STAFFING PERCENTAGE ADJUSTMENT

## CENTER FOR MEDICAL PROGRESS, ET AL. FEE REVIEW
### Re: All Firms
### Staffing Percentage Adjustment

| Timekeeper | Adjusted Rates | Declarant Hours | Adjusted Fees | Percentage Hours | Percentage Fees* |
|---|---|---|---|---|---|
| **Partner/Shareholder/Senior Counsel (31%)** | | | | | |
| Kamras, Jeremy T. | $910.00 | 1,716.00 | $1,561,560.00 | 1,116.18 | $1,148,962.21 |
| Parker, Beth | $1,115.00 | 1,088.50 | $1,213,677.50 | 708.02 | $728,814.55 |
| Trotter, Rhonda | $1,150.00 | 1,610.00 | $1,851,500.00 | 1,047.23 | $1,077,987.15 |
| Bomse, Amy L. | $925.00 | 2,998.80 | $2,773,890.00 | 1,950.58 | $2,007,868.53 |
| Mayer, Steven L. | $1,280.00 | 512.50 | $656,000.00 | 333.36 | $343,150.78 |
| Mayo, Sharon D. | $1,085.00 | 1,833.00 | $1,988,805.00 | 1,192.28 | $1,227,297.26 |
| **Total** | | **9,758.80** | **$10,045,432.50** | **6,347.65** | **$6,534,080.48** |
| **Counsel/Associate/Staff Attorney (55%)** | | | | | |
| Ratakonda, Maithreyi | $910.00 | 240.70 | $219,037.00 | 428.18 | $322,196.89 |
| Diton, Matthew | $725.00 | 665.30 | $482,342.50 | 1,183.50 | $890,560.08 |
| Ramallo, Oscar | $910.00 | 570.00 | $518,700.00 | 1,013.97 | $762,992.15 |
| Sterk, Diana | $910.00 | 2,460.00 | $2,238,600.00 | 4,376.07 | $3,292,905.15 |
| Martin, Meghan C. | $545.00 | 2,394.90 | $1,305,220.50 | 4,260.26 | $3,205,760.44 |
| **Total** | | **6,330.90** | **$4,763,900.00** | **11,261.98** | **$8,474,414.71** |
| **Other Billing Personnel (8%)** | | | | | |
| Feldshon, Arielle Z. | $325.00 | 678.95 | $220,658.75 | 507.08 | $164,801.00 |
| Ferrer, Jerome E. | $325.00 | 775.50 | $252,037.50 | 579.19 | $188,236.75 |
| Yee, Kinson | $325.00 | 738.85 | $240,126.25 | 551.82 | $179,341.50 |
| **Total** | | **2,193.30** | **$712,822.50** | **1,638.09** | **$532,379.25** |
| **Clerical (6%)** | | | | | |
| Feldshon, Arielle Z. | $65.00 | 678.95 | $44,131.75 | 380.31 | $24,720.15 |
| Ferrer, Jerome E. | $65.00 | 775.50 | $50,407.50 | 434.40 | $28,236.00 |
| Yee, Kinson | $65.00 | 738.85 | $48,025.25 | 413.87 | $26,901.55 |
| **Total** | | **2,193.30** | **$142,564.50** | **1,228.58** | **$79,857.70** |
| **Grand Total** | | **20,476.30** | **$15,664,719.50** | **20,476.30** | **$15,620,732.14** |

*Calculated using the average adjusted rate for Partner/Shareholder/Senior Counsel: $1,029.37, and Counsel/Associate/Staff Attorney: 752.48 of the Rate Adjustment schedule.

**OUTLINE OF SERVICES PERFORMED**

**PLANNED PARENTHOOD FEDERATION, ET AL. V. CENTER FOR MEDICAL PROGRESS, ET AL.**

**OUTLINE OF SERVICES PERFORMED - ALL FIRMS**

| Phase | Date - From | Date - To | Description | Timekeeper** | Hours Billed * |
|---|---|---|---|---|---|
| Phase 1 - Complaint Responses | 1/1/2015 | 3/24/2016 | • Review prior complaint from first counsel | ALB | |
| | | | • Investigation, prepare complaint and amended complaint | BHP, ALB, SDM, EHP | |
| | | | • Discussions with Arnold & Porter counsel, client and others | BHP, ALB, SDM | |
| | | | • Work on opposition to motion(s) to dismiss | ALB | |
| | | | | | **853.95** |
| Phase 2 - Anti-SLAPP - Interlocutory Appeal | 4/1/2016 | 6/1/2017 | • Prepare opposition to anti-SLAPP | ALB, BHP, SLM, ODR, SDM | |
| | | | • Prepare briefs on merits regarding not remanding to state court | SLM | |
| | | | • Research Rule 28 | SLM | |
| | | | • Research and prepare for oral argument, consult re oral argument | SDM, SLM | |
| | | | • Opposition to writ regarding certiorary | | |

| Phase | Date - From | Date - To | Description | Timekeeper** | Hours Billed * |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | **514.80** |
| Phase 3 - Discovery (Written Motions, Depositions) | 1/1/2016 | 10/1/2019 | • Review documents for privilege and production and work with vendor | MRD, MCM, BHP | |
| | | | • Review documents produced by defendant | AZF, JTK | |
| | | | • Work on motions to compel including motions to compel regarding privilege documents, research regarding first amendment | DKS, ALB, JTK, SDM | |
| | | | • Weekly team meetings | DKS, ALB, JTK, SDM, MCM | |
| | | | • Prepare summary of videos | MCM | |
| | | | • Attend hearing regarding motion to compel, Rule 26 | BHP, DKS, SDM | |
| | | | • Preparing charts regarding interrogatories and responses | AZF | |
| | | | • Preparation of affirmative discovery | JTK, SDM | |
| | | | • Preparation of responses to written discoveries including interrogatories | JTK, DKS, SDM, MCM | |
| | | | • Document redaction and coordination with E-Discovery vendor | MCM | |

| Phase | Date - From | Date - To | Description | Timekeeper** | Hours Billed* |
|---|---|---|---|---|---|
| | | | • Preparation of initial disclosures | SDM | |
| | | | • Coordination of document production with affiliated entities | BHP, AZF | |
| | | | • Responses to defendants motions to compel | DKS, SDM, BHP | |
| | | | • Preparation of deposition outlines and prepare documents | DKS, AZF, JTK, MCM, MRP | |
| | | | • Meetings with witnesses regarding deposition preparation | RRT, MCM, BHP, DKS | |
| | | | • Attendance at depositions | RRT, MRD, JTK, SDM, BHP | |
| | | | • Preparation and/or opposition regarding motion to quash | DKS | |
| | | | • Supervising deposition schedule | DKS | |
| | | | • Prepare initial disclosures | SDM | |
| | | | | | **7,409.00** |
| Phase 4 - Opposition to Motion to Disqualify Judge Trotter | | | • Prepare response to 9th Circuit regarding opposition to writ of mandamus | ALB, JTK, SLM, BHP | |
| | | | • Prepare declarations and review and revise briefs | SLM, BHP | |
| | | | • Preparation of opposition | SLM, BHP | |
| | | | | | **81.70** |

| Phase | Date - From | Date - To | Description | Timekeeper** | Hours Billed * |
|---|---|---|---|---|---|
| Phase 5 - Motions for Summary Judgment | 12/1/2018 | 7/31/2019 | • Prepare opposition to defendant Romberg motion for summary judgment | ALB, MCM | |
| | | | • Prepare plaintiff motion for summary judgment | AZF, JTK, DKS, MRD, BHP | |
| | | | • Research and prepare evidentiary support | SDM | |
| | | | • Research regarding breach of contract | MRD | |
| | | | • Research and prepare objections to defendants evidence and opposition to MSJ's | SDM, SLM | |
| | | | • Edit plaintiffs motion including review "discrete issues" | BHP | |
| | | | • Preparation of opposition to motion to strike | DKS | |
| | | | • Prepare reply regarding response to defense opposition to plaintiff's motion for summary judgment | DKS | |
| | | | | | **1,381.85** |
| Phase 6 - Pre-Trial | | | • Review/prepare deposition  designations and exhibits for trial | ALB, DKS, SDM | |
| | | | • Identify/prepare motions in limine including Daubert motion, motion to exclude | ALB, SDM, MCM, BHP, ODR | |

| Phase | Date - From | Date - To | Description | Timekeeper** | Hours Billed* |
|-------|-------------|-----------|-------------|--------------|---------------|
| | | | • Prepare opposition to defendants' motions in limine including motion to exclude defense experts (Daubert) | ALB, JTK, MRD, SDM, SDM, DKS | |
| | | | • Review defendant's exhibits and prepare joint exhibit list | ALB, MCM, DKS | |
| | | | • Attend strategy sessions | ALB, SDM, BHP, MRD, DKS, RRT | |
| | | | • Prepare for/observe mock trial | JTK, SDM, BHP, ODR, DKS, RRT | |
| | | | • Prepare witness outlines, direct examination and cross-examination | MRD, JTK, BHP, DKS, RRT | |
| | | | • Attend witness preparation sessions | MRDD, BHP, MRD, RRT | |
| | | | • Review/prepare /compile jury instructions | SLM, AZF, BHP, ODR | |
| | | | • Review/compile videos | AZF, MCM, SDM | |
| | | | • Prepare deposition designations and review depositions and prepare video clips | SDM, MRD, DKS, AZF, BHP | |
| | | | • Prepare verdict forms | ODR | |
| | | | • Organize trial logistics, witness logistics | BHP, MRD | |
| | | | • Prepare order of proof | DKS | |
| | | | • Attend pre-trial conference | ODR, DKS | |
| | | | • Work with jury consultant and prepare jury questionnaire | RRT, BHP | |
| | | | • Prepare trial graphics | RRT | |

| Phase | Date - From | Date - To | Description | Timekeeper** | Hours Billed * |
|---|---|---|---|---|---|
| | | | | | **3,101.20** |
| Phase 7 - Trial | 10/2/2019 | 11/15/2019 | • Attend trial | ALB, MCM, AZF, SDM, BHP, SLM, DKS, JTK, RRT | |
| | | | • Attend witness preparation sessions | ALB, MRD, DKS, RRT | |
| | | | • Prepare witness outlines, direct examination and cross-examinations during trial | AZF, DKS, MRD | |
| | | | • Prepare closing | AZF, DKS | |
| | | | • Further work on exhibits | DKS, MCM | |
| | | | • Attend strategy sessions | MCM, BHP, MRD, RRT | |
| | | | • Coordinate with witnesses and client | BHP, MRD, MCM | |
| | | | • Prepare mid trial briefs | ODR, DKS | |
| | | | • Revise jury instructions and verdict | ODR, DKS | |
| | | | | | **3,130.80** |
| Phase 8 - Post-Trial | 11/25/2019 | 9/30/2020 | • Prepare findings of fact | AZF, RRT | |
| | | | • Prepare post trial motions including Rule 50 motions | MCM, SDM, RRT | |
| | | | • Prepare motion in support of preliminary injunction | SLM, MRD, RRT | |

| Phase | Date - From | Date - To | Description | Timekeeper** | Hours Billed[*] |
|-------|-------------|-----------|-------------|--------------|-------------|
| | | | • Prepare opposition to defense post trial motions including motion to defer attorney fees | SDM, MCM, MRD, RRT | |
| | | | • Attend strategy meetings | RRT, MCM, SDM | |
| | | | | | **709.20** |
| Phase 9 - Fee Motion | 7/18/2020 | | • Prepare fee motion | ALB, MRD, MCM, DKS, RRT, JTK | |
| | | | • Research compirable fees and prepare template for attorneys | AZF | |
| | | | • Prepare declarations | DKS, RRT, JTK, MCM, ALB | |
| | | | • Prepare bill of costs | RRT, MCM | |
| | | | | | **265.10** |
| | | | | | **17,447.60** |

\* BHP AND ODR billing for anti-Slapp motions, MSJ and "initial pleadings" time was combined.

\*\* Does not include hours billed by paralegals or contract attorneys

**TOTAL COSTS BILLED**

**CENTER FOR MEDICAL PROGRESS, ET AL. FEE REVIEW**
**Re: Arnold & Porter Kaye Scholer, LLP**
**Costs Billed Summary**

| Cost Description | Total* |
|---|---|
| Contract Attorney Fees | $18,101.25 |
| Court Reporter | $18,921.60 |
| Deposition Costs | $49,792.00 |
| Executive Protection for Witness | $37,598.51 |
| Expert Witness Fees | $174,830.85 |
| Hotel Expense | $176,609.10 |
| Innovative Discovery | $223,543.56 |
| Jury Scope | $54,000.00 |
| On the Record | $168,632.08 |
| Travel Expense | $85,200.37 |
| Witness Travel Costs | $28,488.36 |
| **Total** | **$1,035,717.68** |

*Costs amounts were provided in the Declaration of Meghan C. Martin in Support of Plaintiffs' Motion for Attorneys' Fees and Non-Statutory Costs. The total cost amount was incorrectly calculated as $931,595.31. The actual total cost amount is shown above.

# HOURS BILLED BY TIMEKEEPER PHASE

**CENTER FOR MEDICAL PROGRESS, ET AL., FEE REVIEW**
**Re: All Firms**
**Hours Billed by Timekeeper Based on Declaration**

| Timekeeper | Bomse | | Diton | | Feldshon | | Kamras | | Martin | | Mayer | | Mayo | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source* | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A |
| Phase 1 | 265.70 | 265.70 | n/a | | n/a | | 10.00 | | n/a | | n/a | | 254.00 | 253.60 |
| Phase 2 | 300.00 | 220.70 | n/a | | n/a | | 16.00 | | n/a | | 154.80 | 154.80 | 44.00 | 44.10 |
| Phase 3 | 1,612.40 | 1,335.40 | 394.10 | 394.10 | 470.10 | 470.10 | 776.00 | 775.90 | 1,480.00 | 1,480.10 | n/a | | 657.00 | 656.50 |
| Phase 4 | 0.00 | 45.40 | 0.00 | 8.80 | n/a | | 29.00 | 29.10 | n/a | | 33.20 | 33.20 | n/a | |
| Phase 5 | 0.00 | 295.80 | 95.20 | 95.20 | 51.20 | 51.20 | 46.00 | 46.00 | 225.50 | 225.50 | 253.00 | 253.30 | 79.00 | 41.80 |
| Phase 6 | 451.30 | 478.00 | 40.90 | 40.90 | 247.90 | 247.90 | 228.00 | 228.00 | 515.70 | 517.70 | 0.00 | 141.20 | 292.00 | 292.40 |
| Phase 7 | 305.00 | 305.00 | 31.30 | 31.30 | 409.80 | 409.80 | 494.00 | 494.30 | 0.00 | 504.50 | 0.00 | 104.50 | 426.00 | 426.40 |
| Phase 8 | 0.00 | 121.00 | 74.20 | 74.20 | 109.50 | 109.50 | 106.00 | 106.70 | 126.00 | 126.00 | 71.50 | 138.40 | 72.00 | 71.70 |
| Phase 9 | 64.40 | | 29.60 | 29.60 | 69.40 | 69.40 | 11.00 | 11.00 | 47.70 | 47.70 | 0.00 | 11.70 | 9.00 | 14.00 |
| **Total** | **2,998.80** | **3,067.00** | **665.30** | **674.10** | **1,357.90** | **1,357.90** | **1,716.00** | **1,691.00** | **2,394.90** | **2,901.50** | **512.50** | **837.10** | **1,833.00** | **1,800.50** |

*Sources include individual declarations, and Exhibit A to declaration of Bomse. Zero's listed under the "Decl" column signify unspecified hours for that phase.

**Declarant combined multiple phase tasks into a single hourly amount. Parker list combined hours in Phase 1, and Ramallo list combined hours in Phase 5. See schedule: "Declarant Combined Phase Tasks"

***Does not include hours billed by paralegals or contract attorneys

N/A: declarant did not perform services for this phase based on declaration.

| Timekeeper | Parker** | | Ramallo** | | Ratakonda | | Sterk | | Trotter | | Ferrer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source* | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A | Decl | Exhibit A |
| Phase 1 | 324.25 | 324.25 | n/a | | n/a | | n/a | | n/a | | 0.00 | 73.00 |
| Phase 2 | n/a | | n/a | | n/a | | n/a | | n/a | | 0.00 | 4.90 |
| Phase 3 | 356.00 | 356.00 | n/a | | 103.40 | 103.40 | 1,150.00 | 1,154.10 | 410.00 | 398.10 | 0.00 | 604.20 |
| Phase 4 | 19.50 | 19.50 | n/a | | n/a | | n/a | | n/a | | n/a | |
| Phase 5 | 52.75 | 52.70 | 138.00 | 137.60 | 16.20 | 16.20 | 275.00 | 279.00 | 150.00 | 75.70 | 0.00 | 148.90 |
| Phase 6 | 96.00 | 96.00 | 209.00 | 209.60 | 20.40 | 20.40 | 450.00 | 421.70 | 550.00 | 552.40 | 0.00 | 247.70 |
| Phase 7 | 240.00 | 240.00 | 104.00 | 104.40 | 100.70 | 100.70 | 570.00 | 570.40 | 450.00 | 458.80 | 0.00 | 306.70 |
| Phase 8 | n/a | | 110.00 | 109.70 | n/a | | n/a | | 40.00 | 44.70 | 0.00 | 161.00 |
| Phase 9 | n/a | | 9.00 | 9.30 | n/a | | 15.00 | 4.90 | 10.00 | 9.50 | 0.00 | 4.60 |
| Total | 1,088.50 | 1,088.45 | 570.00 | 570.60 | 240.70 | 240.70 | 2,460.00 | 2,430.10 | 1,610.00 | 1,539.20 | 0.00 | 1,551.00 |

| Timekeeper | Yee | | All Timekeepers*** | |
|---|---|---|---|---|
| Source* | Decl | Exhibit A | Decl | Exhibit A |
| Phase 1 | 0.00 | 118.30 | 853.95 | 1,034.85 |
| Phase 2 | 0.00 | 9.10 | 514.80 | 433.60 |
| Phase 3 | 0.00 | 713.10 | 7,409.00 | 8,441.00 |
| Phase 4 | 0.00 | 9.30 | 81.70 | 145.30 |
| Phase 5 | 0.00 | 91.40 | 1,381.85 | 1,810.30 |
| Phase 6 | 0.00 | 207.40 | 3,101.20 | 3,701.30 |
| Phase 7 | 0.00 | 162.50 | 3,130.80 | 4,219.30 |
| Phase 8 | 0.00 | 106.40 | 709.20 | 1,169.30 |
| Phase 9 | 0.00 | 60.20 | 265.10 | 271.90 |
| **Total** | **0.00** | **1,477.70** | **17,447.60** | **21,226.85** |

# HISTORICAL RATES

**CENTER FOR MEDICAL PROGRESS, ET AL., FEE REVIEW**
**Re: Arnold & Porter Kaye Scholer, LLP**
**Historical Rates - Justice Investors**

| Timekeeper | Year | Rate |
|---|---|---|
| Ferrer, Jerome | 2014 | $292.50 |
| Kamras, Jeremy | 2014 | $660.00 |
| Mayer, Steven | 2014 | $945.00 |
| Mayo, Sharon | 2014 | $695.00 |
| | 2015 | $730.00 |
| | 2016 | $765.00 |

# LARGE FIRM PARALEGAL RATES

# KPC LEGAL AUDIT SERVICES
## Large Firm Paralegal Rates

| Audit Matter | Rates | |
|---|---|---|
| **Baker McKenzie** | | |
| 2018 Jennifer Fraissl v. Sonny Moore – 3014-1559 | 1. | $375 |
| | 2. | $325 |
| | 3. | $325 |
| **Duane Morris** | | |
| 2016 Philadelphia Indemnity Insurance Company v. IEC Corp. 3014 - 1490 | 1. | $310 |
| | 2. | $325 |
| | 3. | $285 |
| | 4. | $285 |
| | 5. | $330 |
| | 6. | $290 |
| | 7. | $195 |
| | 8. | $270 |
| | 9. | $270 |
| | 10. | $275 |
| **Jones Day** | | |
| 2016 Beachside Nursing Center – 3014-1472 | 1. | $292 |
| | 2. | $112 |
| | 3. | $292 |
| | 4. | $180 |
| | 5. | $202 |
| | 6. | $202 |
| | 7. | $202 |
| 2019 Sacred Trust; Adventist Health – 3014-1570 | 1. | $315 |
| | 2. | $250 |
| | 3. | $157 |
| | 4. | $247 |
| **Kirkland & Ellis** | | |
| 2016 Morgan Creek Productions v. Universal Pictures – 3014-1452 | 1. | $290 |
| | 2. | $310 |
| | 3. | $305 |
| | 4. | $290 |
| | 5. | $315 |
| | 6. | $195 |
| 2019 Dave Banerjee – 3014-1586 | 1. | $375 |
| | 2. | $340 |
| | 3. | $255 |
| | 4. | $420 |
| | 5. | $390 |
| | 6. | $235 |
| | 7. | $410 |
| | 8. | $360 |

| Lewis Brisbois | | |
|---|---|---|
| 2018 Allen Warren v. Wells Fargo – 3014-1547 | 1. | $175 |
| **Simpson Thacher & Bartlett LLP** | | |
| 2017 Internet Brands, et al. Matter – 3014-1531 | 1. | $390 |
| | 2. | $225 |
| | 3. | $195 |
| | 4. | $315 |
| | 5. | $290 |
| | 6. | $310 |
| | 7. | $290 |
| | 8. | $360 |
| | 9. | $310 |
| | 10. | $360 |
| | 11. | $290 |
| | 12. | $205 |
| | 13. | $350 |
| | 14. | $315 |

# DECLARANT COMBINED PHASE TASKS

**CENTER FOR MEDICAL PROGRESS, ET AL., FEE REVIEW**
**Re: All Firms**
**Declarant Combined Phase Tasks**

| Timekeeper | Phases | Description | Hours |
|---|---|---|---|
| Parker, Beth | 1 and 2 | "I reviewed and revised all of the initial pleadings and motions. I participated in strategic discussions about Defendants' anti-SLAPP motions, reviewed and revised all briefs submitted to both the trial and appellate court in connection with these motions..." | 324.25 |
| Ramallo, Oscar | 2 and 5 | "After excluding time spent on excessive research, I spent approximately 138 hours on briefing and participating in the hearing on the summary judgment and anti-SLAPP motions" | 138.00 |

EXHIBIT 5

# KPC LEGAL AUDIT SERVICES
## California Hourly Rate Comparision by Experience* - 1 to 10 Years

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|--------|----------|------------|----------------|------|------------|------------------|
| Orange County | Michelman & Robinson, LLP | Aguirre, Allison C. | 2016 | $395.00 | 2017 | 1 |
| Bay Area | Farella Braun + Martel LLP | Anderson, Nathan | 2016 | $325.00 | 2017 | 1 |
| Bay Area | Farella Braun + Martel LLP | Arid, Nadia | 2016 | $325.00 | 2017 | 1 |
| Greater Los Angeles | Foley & Mansfield PLLP | Ayerh, Melanie A. | 2015 | $175.00 | 2016 | 1 |
| Greater Los Angeles | Glaser Weil | Ayinehsazian, Sahar | 2015 | $320.00 | 2016 | 1 |
| Bay Area | Foley & Mansfield PLLP | Azad, Seana | 2015 | $175.00 | 2016 | 1 |
| Greater Los Angeles | Loeb & Loeb LLP | Badiee, Ava | 2016 | $450.00 | 2017 | 1 |
| Greater Los Angeles | Hurrell Cantrall LLP | Baghdishyan, Artyom | 2014 | $175.00 | 2015 | 1 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Bergjans, Matthew A. | 2015 | $535.00 | 2016 | 1 |
| Greater Los Angeles | Orrick, Herrington & Sutcliffe LLP | Blake, Melinda R. | 2013 | $326.00 | 2014 | 1 |
| Greater Los Angeles | Arent Fox LLP | Bogdanovich, Stefan | 2018 | $345.00 | 2019 | 1 |
| San Diego Vicinity | LiMandri & Jonna LLP | Brandon, Milan | 2019 | $350.00 | 2020 | 1 |
| San Diego Vicinity | Lincoln, Gustafson & Cercos | Brustkern, Danica | 2015 | $175.00 | 2016 | 1 |
| Greater Los Angeles | Orrick, Herrington & Sutcliffe LLP | Byrd, Amy W. | 2013 | $326.00 | 2014 | 1 |
| San Diego Vicinity | Perkins Coie LLP | Canavera, Kyle R. | 2017 | $585.00 | 2018 | 1 |
| Greater Los Angeles | Arent Fox LLP | Cummings, Shelby A. | 2018 | $345.00 | 2019 | 1 |
| Greater Los Angeles | Loeb & Loeb LLP | Datta, Sangita | 2015 | $425.00 | 2016 | 1 |
| Greater Los Angeles | Miller Barondess, LLP | Do, Minh-Van T. | 2017 | $625.00 | 2018 | 1 |
| Bay Area | Quinn Emanuel Urquhart & Sullivan, LLP | Eckert-Fong, Rebecca E. | 2015 | $490.00 | 2016 | 1 |
| Greater Los Angeles | Rosenfeld, Meyer & Susman LLP | Farzam, Stephanie | 2018 | $372.00 | 2019 | 1 |
| Orange County | Newmeyer & Dillion LLP | Firoozmand, Arya | 2014 | $295.00 | 2015 | 1 |
| Orange County | Michelman & Robinson, LLP | Gavin, Samantha A. | 2015 | $395.00 | 2016 | 1 |
| Greater Los Angeles | Irell & Manella, LLP | Geller, Joshua M. | 2013 | $475.00 | 2014 | 1 |
| Greater Los Angeles | Dickstein Shapiro LLP | Gilbert, Lindsey | 2014 | $235.00 | 2015 | 1 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Gumaer, Chelsea | 2017 | $575.00 | 2018 | 1 |
| Greater Los Angeles | Stris & Maher, LLP | Hegdale, Catherine | 2017 | $155.00 | 2018 | 1 |
| Bay Area | Munger, Tolles & Olson LLP | Herrera, Elia | 2013 | $337.50 | 2014 | 1 |
| Bay Area | O'Melveny & Myers LLP | Jordan, Daniel T. | 2016 | $291.00 | 2017 | 1 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|--------|----------|------------|----------------|------|------------|------------------|
| San Diego Vicinity | Procopio | Kenny, Marie B. | 2016 | $530.00 | 2017 | 1 |
| Bay Area | Reed Smith, LLP | Kim, Monica S. | 2015 | $390.00 | 2016 | 1 |
| Bay Area | O'Melveny & Myers LLP | Koehler, Jesse J. | 2014 | $291.00 | 2015 | 1 |
| Bay Area | Fisher & Phillips | Lau, Annie | 2015 | $365.00 | 2016 | 1 |
| Bay Area | Quinn Emanuel Urquhart & Sullivan, LLP | Leong, Amber W. | 2015 | $490.00 | 2016 | 1 |
| Greater Los Angeles | Glaser Weil | Linhardt, Alex | 2015 | $380.00 | 2016 | 1 |
| Bay Area | Paul Hastings | Little, Joseph K. | 2018 | $645.00 | 2019 | 1 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | MacAdam, Maren | 2015 | $305.00 | 2016 | 1 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | Matthews, Ryan | 2016 | $305.00 | 2017 | 1 |
| Bay Area | Jones Day | Micon, Samuel | 2018 | $427.50 | 2019 | 1 |
| Greater Los Angeles | NT Law | Mou, Dorothy | 2015 | $175.00 | 2016 | 1 |
| Riverside | Tyler & Bursch, LLP | Nicholson, Marty J. | 2013 | $200.00 | 2014 | 1 |
| Greater Los Angeles | Nossaman LLP | Paul, Tara E. | 2015 | $275.00 | 2016 | 1 |
| San Diego Vicinity | Haight Brown & Bonesteel LLP | Price, Kristen L. | 2014 | $225.00 | 2015 | 1 |
| Bay Area | Fenwick & West LLP | Purcell, Annasara G. | 2014 | $585.00 | 2015 | 1 |
| Greater Los Angeles | Arent Fox LLP | Qiu, Wendy | 2018 | $345.00 | 2019 | 1 |
| Greater Los Angeles | Simpson Thacher & Bartlett LLP | Raymond, Justin B. | 2016 | $510.00 | 2017 | 1 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Riley, Paul A. | 2014 | $655.00 | 2015 | 1 |
| Greater Los Angeles | The Green Law Group, LLP | Rittenburg, Marianne | 2015 | $350.00 | 2016 | 1 |
| Orange County | Newmeyer & Dillion LLP | Salling, Timothy M. | 2014 | $295.00 | 2015 | 1 |
| Bay Area | Boies Schiller & Flexner LLP | Schlabach, Gabriel | 2015 | $420.00 | 2016 | 1 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Shin, Jae Y. | 2013 | $445.00 | 2014 | 1 |
| San Diego Vicinity | Duane Morris | Summers, Joshua E. | 2015 | $325.00 | 2016 | 1 |
| Bay Area | Perkins Coie LLP | Tsou, Sunny | 2016 | $405.00 | 2017 | 1 |
| Greater Los Angeles | Buchalter Nemer | Walter, Nathan | 2016 | $225.00 | 2017 | 1 |
| Bay Area | Lozeau Drury LLP | Wilensky, Meredith | 2016 | $375.00 | 2017 | 1 |
| Greater Los Angeles | Larson O'Brien | Wood, Jarrad L. | 2016 | $335.00 | 2017 | 1 |
| Greater Los Angeles | Hurrell Cantrall LLP | Young, Ryan W. | 2013 | $175.00 | 2014 | 1 |
| Greater Los Angeles | Shegerian & Associates, Inc. | Attaran, Ghazaleh | 2017 | $375.00 | 2019 | 2 |
| Greater Los Angeles | Larson O'Brien | Bedigian, Andrew J. | 2015 | $325.00 | 2017 | 2 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Bay Area | Bledsoe, Diestel, Treppa & Crane, LLP | Belisle, John E. | 2014 | $170.00 | 2016 | 2 |
| San Diego Vicinity | Wilson Elser Moskowitz Edelman & Dicker LLP | Berry, Patrick W. | 2012 | $311.14 | 2014 | 2 |
| Bay Area | Grunsky, Ebey, Farrar & Howell, P.C. | Burke, Tyler G. | 2013 | $250.00 | 2015 | 2 |
| Greater Los Angeles | Michelman & Robinson, LLP | Cahill, Michael W. | 2013 | $325.00 | 2015 | 2 |
| Orange County | K&L Gates | Cesar, Tyler J. | 2013 | $335.00 | 2015 | 2 |
| Greater Los Angeles | O'Melveny & Myers LLP | Choi, Jay | 2015 | $291.00 | 2017 | 2 |
| Greater Los Angeles | Jones Day | Ciarlo, David A. | 2014 | $450.00 | 2016 | 2 |
| Bay Area | Arnold & Porter, LLP | Connolly, Erica M. | 2012 | $387.00 | 2014 | 2 |
| Greater Los Angeles | Glaser Weil | Degner, Andrew W. | 2013 | $355.00 | 2015 | 2 |
| Greater Los Angeles | Horvitz & Levy, LLP | Estudillo, Lacey | 2016 | $475.00 | 2018 | 2 |
| Bay Area | De La Pena & Holiday, LLP | Franco, Anderson K. | 2014 | $175.00 | 2016 | 2 |
| Greater Los Angeles | Foley & Mansfield PLLP | Franco, Marissa | 2014 | $175.00 | 2016 | 2 |
| Greater Los Angeles | Shegerian & Associates, Inc. | Gbewonyo, Aaron | 2017 | $400.00 | 2019 | 2 |
| Bay Area | Foley & Mansfield PLLP | Gebhardt, Jeffrey M. | 2014 | $175.00 | 2016 | 2 |
| Bay Area | Jones Day | Goodspeed, Taylor | 2017 | $450.00 | 2019 | 2 |
| Bay Area | Tycko & Zavareei, LLP | Goren, Sophia J. | 2015 | $359.00 | 2017 | 2 |
| Greater Los Angeles | Baker McKenzie | Hidalgo, Michael | 2016 | $550.00 | 2018 | 2 |
| Bay Area | Nossaman LLP | Jaffe, Jill N. | 2012 | $310.00 | 2014 | 2 |
| Bay Area | Shute, Mihaly & Weinberger LLP | Johnson, Allison A. | 2015 | $300.00 | 2017 | 2 |
| Bay Area | O'Melveny & Myers LLP | Kaplan, Adam M. | 2014 | $291.00 | 2016 | 2 |
| Bay Area | Bledsoe, Diestel, Treppa & Crane, LLP | Kaur, Jaskiran | 2014 | $170.00 | 2016 | 2 |
| Bay Area | Arnold & Porter, LLP | Koenig, Jonathan | 2012 | $387.00 | 2014 | 2 |
| Greater Los Angeles | Simpson Thacher & Bartlett LLP | Kroll, Kevin C. | 2014 | $705.00 | 2016 | 2 |
| Bay Area | De La Pena & Holiday, LLP | Kwok, Alex J. | 2014 | $175.00 | 2016 | 2 |
| Greater Los Angeles | Gifford, Dearing & Abernathy, LLP | Larsen, Devan R. | 2015 | $290.00 | 2017 | 2 |
| Bay Area | Epstein Law Firm | Lopez, Michael B. | 2012 | $425.00 | 2014 | 2 |
| Bay Area | Fisher & Phillips | Low, Nathan | 2014 | $295.00 | 2016 | 2 |
| Greater Los Angeles | Jones Day | Mamikonyan, Erna | 2014 | $360.00 | 2016 | 2 |
| Greater Los Angeles | Yukevich Cavanaugh | McCormack, Joseph J. | 2017 | $220.00 | 2019 | 2 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Mills, Scott | 2016 | $610.00 | 2018 | 2 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Haight Brown & Bonesteel LLP | Moriarty, Kristian | 2013 | $225.00 | 2015 | 2 |
| Bay Area | Michelman & Robinson, LLP | Murray, Matthew F. | 2016 | $365.00 | 2018 | 2 |
| Greater Los Angeles | Gifford, Dearing & Abernathy, LLP | Nafoosi, Dilair S. | 2014 | $260.00 | 2016 | 2 |
| Greater Los Angeles | Kirkland & Ellis, LLP | Neglia, Ashley E. | 2014 | $527.00 | 2016 | 2 |
| Bay Area | Nossaman LLP | Ngo, Catherine | 2012 | $290.00 | 2014 | 2 |
| Greater Los Angeles | Larson O'Brien | Niv, Uri | 2015 | $335.00 | 2017 | 2 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Oblea, Erika K. | 2015 | $600.00 | 2017 | 2 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Prout, Andrew G. | 2012 | $387.00 | 2014 | 2 |
| Greater Los Angeles | Simpson Thacher & Bartlett LLP | Reiter, Charles D. | 2015 | $615.00 | 2017 | 2 |
| Greater Los Angeles | Wilson Elser Moskowitz Edelman & Dicker LLP | Rutschman, Aaron M. | 2012 | $311.14 | 2014 | 2 |
| Greater Los Angeles | Horvitz & Levy, LLP | Samet, Matthew | 2016 | $475.00 | 2018 | 2 |
| Greater Los Angeles | Adams Stirling, PLC | Schwarzkopf, Aaron | 2015 | $218.00 | 2017 | 2 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Scotella, Jessica | 2013 | $530.00 | 2015 | 2 |
| Bay Area | Foley & Mansfield PLLP | Sharp, Andrew L. | 2013 | $175.00 | 2015 | 2 |
| Greater Los Angeles | Buchalter Nemer | Spear, Zachary | 2015 | $250.00 | 2017 | 2 |
| Greater Los Angeles | Stris & Maher, LLP | Stokes, John | 2016 | $155.00 | 2018 | 2 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Tang, Derek J. | 2014 | $820.00 | 2016 | 2 |
| Bay Area | Boies Schiller & Flexner LLP | Tang, Fiona | 2014 | $460.00 | 2016 | 2 |
| Bay Area | Bledsoe, Diestel, Treppa & Crane, LLP | Tanudjaja, Elaine | 2014 | $170.00 | 2016 | 2 |
| Bay Area | Paul Hastings | Thrapp, Roxanne M. | 2017 | $765.00 | 2019 | 2 |
| Bay Area | Center for Biological Diversity | Tu, Chelsea H. | 2013 | $195.00 | 2015 | 2 |
| Orange County | Newmeyer & Dillion LLP | Tykocinski, Dana P. | 2012 | $295.00 | 2014 | 2 |
| Bay Area | Carlson, Calladine & Peterson LLP | Vahdat, Alexander S. | 2012 | $295.00 | 2014 | 2 |
| Bay Area | Bledsoe, Diestel, Treppa & Crane, LLP | Weeks, Tessa K. | 2014 | $170.00 | 2016 | 2 |
| Greater Los Angeles | Richard Pech | Yang, Stephanie | 2016 | $240.00 | 2018 | 2 |
| Bay Area | Foley & Mansfield PLLP | Adams, Abigail P. | 2012 | $175.00 | 2015 | 3 |
| Orange County | Kahana & Feld, P.C. | Ahn, Mimi | 2014 | $200.00 | 2017 | 3 |
| Greater Los Angeles | Lewis Brisbois Bisgaard & Smith LLP | Arnett, Ashley N. | 2015 | $305.00 | 2018 | 3 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Banu, Naraghi | 2016 | $380.00 | 2019 | 3 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Wilson Elser Moskowitz Edelman & Dicker LLP | Benakote, Amir D. | 2011 | $381.64 | 2014 | 3 |
| Greater Los Angeles | Simpson Thacher & Bartlett LLP | Bernstein, Tyler Z. | 2014 | $810.00 | 2017 | 3 |
| Greater Los Angeles | Kasowitz, Benson, Torres & Friedman LLP | Bissett, Brett D. | 2011 | $325.00 | 2014 | 3 |
| Greater Los Angeles | Harder, LLP | Blackett, Matthew | 2014 | $350.00 | 2017 | 3 |
| Greater Los Angeles | Wilson Elser Moskowitz Edelman & Dicker LLP | Brody, Jennifer | 2013 | $171.00 | 2016 | 3 |
| Bay Area | Farella Braun + Martel LLP | Cate, Matthew | 2014 | $350.00 | 2017 | 3 |
| Bay Area | Jeffer Mangels Butler & Mitchell LLP | Chen, Christina | 2013 | $335.00 | 2016 | 3 |
| Bay Area | Grunsky, Ebey, Farrar & Howell, P.C. | Collins, Kate E. | 2014 | $250.00 | 2017 | 3 |
| Bay Area | Reed Smith, LLP | Doolittle, Jonathan R. | 2013 | $670.00 | 2016 | 3 |
| Greater Los Angeles | Jones Day | Ellison, Amanda P. | 2013 | $450.00 | 2016 | 3 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Escalante, Valerie D. | 2011 | $280.00 | 2014 | 3 |
| San Diego Vicinity | Duane Morris | Favret, Elizabeth | 2013 | $430.00 | 2016 | 3 |
| Greater Los Angeles | Loeb & Loeb LLP | Fels, Arthur | 2013 | $340.00 | 2016 | 3 |
| Greater Los Angeles | Foley & Mansfield PLLP | Ferraz, Juliana C. | 2013 | $175.00 | 2016 | 3 |
| Bay Area | Law Offices of Karen Y. Uchiyama | Fradkin, Igor | 2014 | $185.00 | 2017 | 3 |
| Greater Los Angeles | Jones Day | Fries, Alexandra N. | 2013 | $450.00 | 2016 | 3 |
| Bay Area | Farella Braun + Martel LLP | Gilbert, Aviva | 2014 | $350.00 | 2017 | 3 |
| Greater Los Angeles | Haight Brown & Bonesteel LLP | Golay, Blythe | 2012 | $225.00 | 2015 | 3 |
| Greater Los Angeles | Larson O'Brien | Graf, Kelly R. | 2014 | $335.00 | 2017 | 3 |
| Greater Los Angeles | Meyer, Olson, Lowy & Meyers, LLP | Grossblatt, Devan | 2016 | $210.00 | 2019 | 3 |
| Greater Los Angeles | Arent Fox LLP | Hewlett, Douglas E. | 2013 | $410.00 | 2016 | 3 |
| Greater Los Angeles | Gifford, Dearing & Abernathy, LLP | Holzman, Riley B. | 2014 | $310.00 | 2017 | 3 |
| Bay Area | Michelman & Robinson, LLP | Horwitz, Benjamin D. | 2015 | $365.00 | 2018 | 3 |
| Greater Los Angeles | Rosenfeld, Meyer & Susman LLP | Kwon-Gordon, M. | 2016 | $372.00 | 2019 | 3 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | LiCalsi, Joanna | 2013 | $325.00 | 2016 | 3 |
| Greater Los Angeles | Shegerian & Associates, Inc. | Lim, Mark I. | 2016 | $625.00 | 2019 | 3 |
| Orange County | Songstad Randall Coffee & Humphrey, LLP | Lynes, Nicholas W. | 2016 | $225.00 | 2019 | 3 |
| Greater Los Angeles | Tressler, LLP | Maxwell, Joanna | 2013 | $275.00 | 2016 | 3 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|--------|----------|------------|----------------|------|------------|------------------|
| Greater Los Angeles | Larson O'Brien | Meister, Melissa A. | 2014 | $450.00 | 2017 | 3 |
| Greater Los Angeles | Glaser Weil | Mullen, William C. | 2014 | $425.00 | 2017 | 3 |
| Bay Area | Boies Schiller & Flexner LLP | Murphy, Kaitlyn | 2013 | $490.00 | 2016 | 3 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | Nally, Timothy J. | 2013 | $305.00 | 2016 | 3 |
| Bay Area | Fenwick & West LLP | Nercessian, Armen N. | 2012 | $530.00 | 2015 | 3 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Olasa, Kuru J. | 2011 | $441.00 | 2014 | 3 |
| Greater Los Angeles | Boies Schiller & Flexner LLP | Paik, Karen | 2013 | $680.00 | 2016 | 3 |
| Orange County | Gibson, Dunn & Crutcher LLP | Peters, Caitlin S. | 2013 | $404.00 | 2016 | 3 |
| Bay Area | Aqua Terra Aeris Law Group | Prasuhn, Amanda M. | 2015 | $375.00 | 2018 | 3 |
| Bay Area | Freidberg Law Corporation | Radcliffe, Scott | 2011 | $275.00 | 2014 | 3 |
| Bay Area | O'Melveny & Myers LLP | Reynolds, Hayley | 2014 | $291.00 | 2017 | 3 |
| Greater Los Angeles | Shegerian & Associates, Inc. | Salem, Iris | 2014 | $500.00 | 2017 | 3 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Schenkkan, Zachary A. | 2015 | $725.00 | 2018 | 3 |
| Greater Los Angeles | Perkins Coie LLP | Simonsen, Catherine S. | 2012 | $385.00 | 2015 | 3 |
| Bay Area | Sinnett Law, APC | Sinnett, Wayne A. | 2015 | $375.00 | 2018 | 3 |
| Bay Area | Glaser Weil | Stone, Matthew | 2013 | $370.00 | 2016 | 3 |
| Greater Los Angeles | Kaufman Dolowich & Voluck, LLP | Su, Nancy Q. | 2011 | $195.00 | 2014 | 3 |
| Greater Los Angeles | Harder, LLP | Tilak, Seema | 2014 | $325.00 | 2017 | 3 |
| Bay Area | Foley & Mansfield PLLP | Van Arsdale, Megan A. | 2013 | $175.00 | 2016 | 3 |
| Greater Los Angeles | Hurrell Cantrall LLP | Viboch, Vanessa | 2011 | $175.00 | 2014 | 3 |
| Bay Area | O'Melveny & Myers LLP | Volkar, Kelly | 2014 | $291.00 | 2017 | 3 |
| Orange County | Haight Brown & Bonesteel LLP | Williams, Laura | 2012 | $225.00 | 2015 | 3 |
| Bay Area | O'Melveny & Myers LLP | Wilson, Samuel | 2014 | $291.00 | 2017 | 3 |
| Greater Los Angeles | Freid and Goldsman | Zonnis, April M. | 2013 | $175.00 | 2016 | 3 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Armillei, David C. | 2012 | $695.00 | 2016 | 4 |
| San Diego Vicinity | Procopio | Bassirian, Zagros S. | 2014 | $390.00 | 2018 | 4 |
| Bay Area | Jeffer Mangels Butler & Mitchell LLP | Daly, Erin | 2011 | $355.00 | 2015 | 4 |
| Greater Los Angeles | Ezra Brutzkus Gubner LLP | Davis, Michael W. | 2010 | $425.00 | 2014 | 4 |
| Greater Los Angeles | Perkins Coie LLP | Del Prete, Catherine J. | 2013 | $525.00 | 2017 | 4 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Fair, Whitney | 2011 | $360.00 | 2015 | 4 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Munger, Tolles & Olson LLP | Friedman, Benj E. | 2010 | $481.50 | 2014 | 4 |
| Bay Area | Farella Braun + Martel LLP | Gandhi, Unnati | 2011 | $370.00 | 2015 | 4 |
| Greater Los Angeles | Perkins Coie LLP | Gold, Oliver M. | 2011 | $435.00 | 2015 | 4 |
| Greater Los Angeles | K&L Gates | Habes, Heather W. | 2011 | $365.00 | 2015 | 4 |
| Greater Los Angeles | Foley & Mansfield PLLP | Harirchi, N. Nikki | 2012 | $175.00 | 2016 | 4 |
| Greater Los Angeles | Paul Hastings | Kaewert, Brian S. | 2015 | $920.00 | 2019 | 4 |
| Greater Los Angeles | Loeb & Loeb LLP | Lee, Edward K. | 2013 | $695.00 | 2017 | 4 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Leefer, Nicholas A. | 2012 | $610.00 | 2016 | 4 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Maxwell, Grant | 2011 | $655.00 | 2015 | 4 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | McCormick, Patrick E. | 2015 | $400.00 | 2019 | 4 |
| Greater Los Angeles | Foley & Mansfield PLLP | Mularczyk, Peter M. | 2012 | $175.00 | 2016 | 4 |
| Greater Los Angeles | Adams Stirling, PLC | Nichols, Patrick | 2013 | $225.00 | 2017 | 4 |
| Bay Area | Tycko & Zavareei, LLP | Quinones, Martin D. | 2013 | $359.00 | 2017 | 4 |
| Greater Los Angeles | Feldman Browne Olivares, APC | Rau, Hilary L. | 2010 | $395.00 | 2014 | 4 |
| Greater Los Angeles | Gifford, Dearing & Abernathy, LLP | Robison, Kristen E. | 2013 | $350.00 | 2017 | 4 |
| Greater Los Angeles | Lewis Brisbois Bisgaard & Smith LLP | Rosenfeld, Shelly | 2011 | $225.00 | 2015 | 4 |
| Bay Area | Reed Smith, LLP | Ruby, Daniel B. | 2011 | $410.00 | 2015 | 4 |
| Greater Los Angeles | Miller Barondess, LLP | Schecter, David W. | 2014 | $675.00 | 2018 | 4 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Segall, Jordan D. | 2011 | $461.00 | 2015 | 4 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Shah, Kanika G. | 2012 | $610.00 | 2016 | 4 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Siobhan, Amin | 2015 | $400.00 | 2019 | 4 |
| Greater Los Angeles | Rosenfeld, Meyer & Susman LLP | Spear, Zachary L. | 2015 | $458.00 | 2019 | 4 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Sun, Nathan N. | 2012 | $610.00 | 2016 | 4 |
| Bay Area | O'Melveny & Myers LLP | Sundaram, Kalpana | 2012 | $125.00 | 2016 | 4 |
| Bay Area | Jones Day | Ward, Margaret | 2015 | $922.50 | 2019 | 4 |
| Bay Area | Quinn Emanuel Urquhart & Sullivan, LLP | Weiss, Charles Z. | 2012 | $490.00 | 2016 | 4 |
| Greater Los Angeles | Kaufman Dolowich & Voluck, LLP | Yee, Jonathan H. | 2010 | $195.00 | 2014 | 4 |
| Greater Los Angeles | Larson O'Brien | Zuccolotto, Emilie J. | 2013 | $325.00 | 2017 | 4 |
| Greater Los Angeles | Chapman, Glucksman, Dean, Roeb & Barger | Zwart, Chelsea | 2015 | $200.00 | 2019 | 4 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Bay Area | Arnold & Porter, LLP | Barber, Joseph | 2009 | $395.00 | 2014 | 5 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Barker, Christopher R. | 2011 | $735.00 | 2016 | 5 |
| Orange County | Newmeyer & Dillion LLP | Brower, Jeffrey R. | 2009 | $295.00 | 2014 | 5 |
| Greater Los Angeles | Simpson Thacher & Bartlett LLP | Cave, Matthew J. | 2011 | $860.00 | 2016 | 5 |
| Bay Area | Wilson Elser Moskowitz Edelman & Dicker LLP | Davidson, Spencer | 2011 | $395.00 | 2016 | 5 |
| Greater Los Angeles | Nevers, Palazzo, Packard, Wildermuth & Wynner, PC | Ellis, Emily A. | 2013 | $225.00 | 2018 | 5 |
| Greater Los Angeles | Earthjustice | Espino-Padron, Oscar | 2013 | $425.00 | 2018 | 5 |
| Greater Los Angeles | Buter, Buzard, Fishbein & Royce LLP | Fishbein, Ali | 2011 | $350.00 | 2016 | 5 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Freedman, Daniel | 2011 | $350.00 | 2016 | 5 |
| Bay Area | Earthjustice | Garcia, Yana | 2012 | $425.00 | 2017 | 5 |
| Greater Los Angeles | Rosenfeld, Meyer & Susman LLP | Herr, Joshua | 2014 | $458.00 | 2019 | 5 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Ho, Karen | 2010 | $325.00 | 2015 | 5 |
| San Diego Vicinity | Lewis Brisbois Bisgaard & Smith LLP | Jamshidi, Arezoo | 2012 | $305.00 | 2017 | 5 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Keech, Ryan Q. | 2011 | $660.00 | 2016 | 5 |
| Greater Los Angeles | Michelman & Robinson, LLP | Kirchner, Celina C. | 2013 | $365.00 | 2018 | 5 |
| Orange County | Sheppard, Mullin, Richter & Hampton LLP | Lee, Adrienne W. | 2009 | $500.00 | 2014 | 5 |
| Bay Area | O'Melveny & Myers LLP | Lee, Simon | 2011 | $125.00 | 2016 | 5 |
| Orange County | Newmeyer & Dillion LLP | Lincoln, Christina M. | 2010 | $295.00 | 2015 | 5 |
| Bay Area | Duane Morris | Morris, Brian | 2011 | $395.00 | 2016 | 5 |
| Bay Area | Arent Fox LLP | Schneider, Sara T. | 2014 | $605.00 | 2019 | 5 |
| Greater Los Angeles | Loeb & Loeb LLP | Siller, Meredith | 2011 | $625.00 | 2016 | 5 |
| Greater Los Angeles | Hogan Lovells US, LLP. | Skaar, David W. | 2009 | $450.00 | 2014 | 5 |
| Bay Area | Putterman, Landry, Yu, LLP | Snyder, Tobias | 2013 | $400.00 | 2018 | 5 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Taheri, Sean | 2013 | $790.00 | 2018 | 5 |
| Bay Area | Newmeyer & Dillion LLP | Tang, Matthew G. | 2010 | $295.00 | 2015 | 5 |
| Bay Area | O'Melveny & Myers LLP | Trac, Bill | 2011 | $291.00 | 2016 | 5 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Tung, Eric C. | 2011 | $660.00 | 2016 | 5 |
| San Diego Vicinity | LiMandri & Jonna LLP | Wilson, B. Dean | 2015 | $350.00 | 2020 | 5 |
| Greater Los Angeles | Larson O'Brien | Wulfe, Lauren S. | 2012 | $335.00 | 2017 | 5 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Munger, Tolles & Olson LLP | Yan, X. Claire | 2009 | $535.50 | 2014 | 5 |
| Greater Los Angeles | Wolf Group L.A. | Antoine, Scott R. | 2009 | $395.00 | 2015 | 6 |
| Greater Los Angeles | Greenberg Glusker | Berman, Brian D. | 2009 | $450.00 | 2015 | 6 |
| Bay Area | Farella Braun + Martel LLP | Breakfield, Ashley | 2011 | $515.00 | 2017 | 6 |
| Orange County | Gibson, Dunn & Crutcher LLP | Card, Ryan L. | 2010 | $540.00 | 2016 | 6 |
| Bay Area | Shute, Mihaly & Weinberger, LLP | Dehlinger, Marlene M. | 2013 | $395.00 | 2019 | 6 |
| Bay Area | Chapman & Intrieri, L.L.P. | Dunn, Nathaniel F. | 2008 | $165.00 | 2014 | 6 |
| Orange County | Friedman Stroffe & Gerard, P.C. | Farrell, Edward J. | 2008 | $270.00 | 2014 | 6 |
| Bay Area | Shute, Mihaly & Weinberger, LLP | Fein, Ian M. | 2011 | $495.00 | 2017 | 6 |
| Orange County | Buchalter Nemer | Fraidenburgh, Paul | 2011 | $385.00 | 2017 | 6 |
| Greater Los Angeles | iGeneral Counsel, P.C. | Giberti, Wendy | 2010 | $250.00 | 2016 | 6 |
| Greater Los Angeles | Glaser Weil | Grant, Gali | 2010 | $395.00 | 2016 | 6 |
| Orange County | Songstad Randall Coffee & Humphrey, LLP | Griffin, Jenna L. | 2012 | $250.00 | 2018 | 6 |
| Greater Los Angeles | Murphy Rosen Meylan & Davitt, LLP | Harris, Jesyka P. | 2009 | $325.00 | 2015 | 6 |
| Greater Los Angeles | Yukevich Cavanaugh | Kim, Debbie | 2012 | $220.00 | 2018 | 6 |
| Bay Area | O'Melveny & Myers LLP | Legaspi, Charielou | 2011 | $125.00 | 2017 | 6 |
| Greater Los Angeles | Boies Schiller & Flexner LLP | Liu, Shira | 2010 | $630.00 | 2016 | 6 |
| Bay Area | Fenwick & West LLP | Lu, Kathleen | 2009 | $635.00 | 2015 | 6 |
| Bay Area | Quinn Emanuel Trial Lawyers | March, Andrew | 2012 | $825.00 | 2018 | 6 |
| Santa Barbara | McCarthy & Kroes | McCarthy, Briana E. | 2010 | $627.00 | 2016 | 6 |
| Greater Los Angeles | City Attorney | Nishioka, Justin | 2011 | $325.00 | 2017 | 6 |
| Greater Los Angeles | Glaser Weil | Nutt, Louise | 2010 | $395.00 | 2016 | 6 |
| Greater Los Angeles | Stris & Maher, LLP | O'Connell, Victor | 2012 | $155.00 | 2018 | 6 |
| Fresno | Baker Manock & Jensen, PC | Patterson, Amanda | 2010 | $225.00 | 2016 | 6 |
| Bay Area | Kerley Schaffer, LLP | Peterson, Nicholas | 2012 | $300.00 | 2018 | 6 |
| Bay Area | Earthjustice | Prabhala, Aruna | 2011 | $425.00 | 2017 | 6 |
| Bay Area | Bledsoe, Diestel, Treppa & Crane, LLP | Reilly, Davis J. | 2010 | $185.00 | 2016 | 6 |
| Bay Area | Arent Fox LLP | Roldan, Diane B. | 2012 | $555.00 | 2018 | 6 |
| Orange County | Newmeyer & Dillion LLP | Rollins, Eric J. | 2009 | $295.00 | 2015 | 6 |
| Greater Los Angeles | Dickstein Shapiro LLP | Rothwell, Michael | 2009 | $515.00 | 2015 | 6 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Munger, Tolles & Olson LLP | Sayson, Mark R. | 2010 | $660.00 | 2016 | 6 |
| Greater Los Angeles | Boies Schiller & Flexner LLP | Takashima, Ed | 2010 | $610.00 | 2016 | 6 |
| San Diego Vicinity | Procopio | Tinen, Christopher L. | 2011 | $395.00 | 2017 | 6 |
| Bay Area | O'Melveny & Myers LLP | Vanderley, Ana | 2010 | $125.00 | 2016 | 6 |
| Bay Area | Munger, Tolles & Olson LLP | Weinstein-Tull, Justin S. | 2008 | $544.50 | 2014 | 6 |
| San Diego Vicinity | Duane Morris | Young, Bryce | 2010 | $475.00 | 2016 | 6 |
| Bay Area | O'Melveny & Myers LLP | Yow, Stefanie | 2010 | $125.00 | 2016 | 6 |
| Greater Los Angeles | Nevers, Palazzo, Packard, Wildermuth & Wynner, PC | Adams, Christopher A. | 2009 | $400.00 | 2016 | 7 |
| San Diego Vicinity | Duane Morris | Alexander, Karen L. | 2009 | $430.00 | 2016 | 7 |
| San Diego Vicinity | Procopio | Barnes, Brook T. | 2011 | $415.00 | 2018 | 7 |
| Orange County | Friedman Stroffe & Gerard, P.C. | Behnood, Sasan K. | 2007 | $270.00 | 2014 | 7 |
| Orange County | Kahana & Feld, P.C. | Chazen, Alex M. | 2011 | $200.00 | 2018 | 7 |
| Bay Area | Boies Schiller & Flexner LLP | Dearborn, Meredith | 2009 | $600.00 | 2016 | 7 |
| Bay Area | Law Offices of Stephan C. Volker | Garrett-Steinman, Daniel | 2010 | $375.00 | 2017 | 7 |
| Greater Los Angeles | Trygstad, Schwab & Trygstad | Gore, Rosty G. | 2011 | $525.00 | 2018 | 7 |
| San Diego Vicinity | Smith & Scatizzi, LLP | Johnson, Marissa | 2009 | $260.00 | 2016 | 7 |
| Orange County | Fisher & Phillips | Kennedy, Ryan | 2010 | $365.00 | 2017 | 7 |
| Bay Area | O'Melveny & Myers LLP | Levy, Daniel | 2010 | $468.00 | 2017 | 7 |
| San Diego Vicinity | Smith & Scatizzi, LLP | McArthur, Marissa | 2009 | $260.00 | 2016 | 7 |
| Bay Area | Sheppard, Mullin, Richter & Hampton LLP | Merritt, Alexander L. | 2011 | $640.00 | 2018 | 7 |
| Greater Los Angeles | Nossaman LLP | Nicholls, Gina R. | 2010 | $346.50 | 2017 | 7 |
| Greater Los Angeles | Yukevich Cavanaugh | Noureddini, Noushan | 2011 | $220.00 | 2018 | 7 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Ohira, Emi | 2010 | $795.00 | 2017 | 7 |
| Greater Los Angeles | Arnold & Porter, LLP | Ostrosky, Gwendolyn M. | 2008 | $549.00 | 2015 | 7 |
| Bay Area | Foley & Mansfield PLLP | Pahl, Thomas W. | 2009 | $210.00 | 2016 | 7 |
| Bay Area | O'Melveny & Myers LLP | Park, Lewis | 2010 | $125.00 | 2017 | 7 |
| Bay Area | Tycko & Zavareei, LLP | Persinger, Annick M. | 2010 | $636.00 | 2017 | 7 |
| Greater Los Angeles | Tressler, LLP | Sou, Kimberly | 2009 | $180.00 | 2016 | 7 |
| Orange County | Newmeyer & Dillion LLP | Toubi, Lily N. | 2007 | $235.00 | 2014 | 7 |
| San Diego Vicinity | LiMandri & Jonna LLP | Trissell, Jeffrey M. | 2013 | $350.00 | 2020 | 7 |
| Greater Los Angeles | Arent Fox LLP | Williams, Kenya L. | 2011 | $420.00 | 2018 | 7 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Campbell & Farahani, LLP. | Belisle, JoAnne E. | 2012 | $375.00 | 2020 | 8 |
| Greater Los Angeles | K&L Gates | Bevan, Eric A. | 2007 | $490.00 | 2015 | 8 |
| Bay Area | Shute, Mihaly & Weinberger LLP | Clark, Sara A. | 2010 | $425.00 | 2018 | 8 |
| Orange County | Jones Day | Close, Jeremy S. | 2008 | $607.50 | 2016 | 8 |
| Greater Los Angeles | Gifford, Dearing & Abernathy, LLP | Dale, Elizabeth H. | 2007 | $375.00 | 2015 | 8 |
| San Diego Vicinity | Procopio | Ellis, M. Annie | 2010 | $455.00 | 2018 | 8 |
| Greater Los Angeles | Johnson & Johnson, LLP | Gonzales, Jordan | 2012 | $500.00 | 2020 | 8 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Helpern, Noah | 2007 | $755.00 | 2015 | 8 |
| Greater Los Angeles | Mitchell, Silberberg & Knupp LLP | Kim, Elaine K. | 2006 | $535.00 | 2014 | 8 |
| Bay Area | Rogers Joseph O'Donnell, PC | Kramer, Lauren B. | 2008 | $360.00 | 2016 | 8 |
| Greater Los Angeles | Nevers, Palazzo, Packard, Wildermuth & Wynner, PC | Lee, Sharlene D. | 2010 | $325.00 | 2018 | 8 |
| Greater Los Angeles | Thompson Coe & O'Meara, LLP | Levin, Jesse B. | 2009 | $195.00 | 2017 | 8 |
| Greater Los Angeles | Johnson & Johnson, LLP | Lifschitz, Daniel | 2012 | $500.00 | 2020 | 8 |
| Greater Los Angeles | Ivan Miguel Lopez-Ventura | Lopez-Ventura, Ivan M. | 2008 | $450.00 | 2016 | 8 |
| Bay Area | Hopkins & Carley | O'Connor, Liam J. | 2006 | $325.00 | 2014 | 8 |
| Bay Area | O'Melveny & Myers LLP | Parker, Alexander B. | 2009 | $468.00 | 2017 | 8 |
| Bay Area | Reed Smith, LLP | Peters, Matthew T. | 2008 | $495.00 | 2016 | 8 |
| Greater Los Angeles | Larson O'Brien | Rigali, Paul A. | 2009 | $460.00 | 2017 | 8 |
| Greater Los Angeles | Kirkland & Ellis, LLP | Rose, Kristin | 2011 | $950.00 | 2019 | 8 |
| San Diego Vicinity | Smith & Scatizzi, LLP | Scatizzi, Rachel | 2008 | $350.00 | 2016 | 8 |
| Orange County | McGlinchey Stafford | Sharma, Dhruv M. | 2011 | $213.00 | 2019 | 8 |
| Greater Los Angeles | The Green Law Group, LLP | Spurgeon, Daniel J. | 2009 | $625.00 | 2017 | 8 |
| Bay Area | Womble Bond Dickinson US LLP | Trac, Helen Y. | 2012 | $720.00 | 2020 | 8 |
| Greater Los Angeles | Fisher & Phillips | Voight, Shaun J. | 2009 | $430.00 | 2017 | 8 |
| Greater Los Angeles | Ezra Brutzkus Gubner LLP | Balice, Joseph G. | 2006 | $475.00 | 2015 | 9 |
| Greater Los Angeles | Campbell & Farahani, LLP. | Boone, Alexander G. | 2011 | $375.00 | 2020 | 9 |
| San Diego Vicinity | Duane Morris | Booth, Jess R. | 2006 | $465.00 | 2015 | 9 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Chen, Hailyn J. | 2005 | $607.50 | 2014 | 9 |
| Bay Area | Law Offices of Stephan C. Volker | Clarke, Stephanie L. | 2008 | $400.00 | 2017 | 9 |
| Bay Area | Center for Biological Diversity | Evans, Jonathan C. | 2006 | $545.00 | 2015 | 9 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|--------|----------|------------|----------------|------|------------|------------------|
| Bay Area | Aqua Terra Aeris Law Group | Flanders, Jason R. | 2005 | $590.00 | 2014 | 9 |
| Greater Los Angeles | Glaser Weil | Floyd, Candice | 2008 | $550.00 | 2017 | 9 |
| Greater Los Angeles | Harder, LLP | Frackman, Steven H. | 2009 | $395.00 | 2018 | 9 |
| Greater Los Angeles | Greines, Martin, Stein & Richland LLP | Hackett, David E. | 2010 | $650.00 | 2019 | 9 |
| Orange County | Michelman & Robinson, LLP | Howard, Andrew L. | 2007 | $445.00 | 2016 | 9 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Hussain, Safia G. | 2007 | $775.00 | 2016 | 9 |
| Santa Barbara | McCarthy & Kroes | Janowicz, Matthew F. | 2007 | $627.00 | 2016 | 9 |
| Greater Los Angeles | Simpson Thacher & Bartlett LLP | Jordan, Peter R. | 2008 | $1,040.00 | 2017 | 9 |
| Bay Area | Arnold & Porter, LLP | Kamras, Jeremy T. | 2005 | $660.00 | 2014 | 9 |
| Greater Los Angeles | Doll Amir & Eley LLP | Kendall, Jamie O. | 2008 | $350.00 | 2017 | 9 |
| Bay Area | Putterman, Landry, Yu, LLP | Lopez, Nicole | 2008 | $450.00 | 2017 | 9 |
| Greater Los Angeles | Arent Fox LLP | Makin, Jeffrey R. | 2007 | $470.00 | 2016 | 9 |
| Bay Area | Reed Smith, LLP | McNallen, Brendan M. | 2007 | $570.00 | 2016 | 9 |
| Greater Los Angeles | Russ August & Kabat | Meyer, Nate D. | 2005 | $475.00 | 2014 | 9 |
| Greater Los Angeles | Shegerian & Associates, Inc. | Nguyen, Anthony | 2008 | $550.00 | 2017 | 9 |
| Bay Area | Fisher & Phillips | Nowak, Kasia W. | 2008 | $385.00 | 2017 | 9 |
| Bay Area | Boies Schiller & Flexner LLP | Pritt, Maxwell | 2007 | $650.00 | 2016 | 9 |
| Greater Los Angeles | Paul Hastings | Reynolds, Timothy D. | 2010 | $1,040.00 | 2019 | 9 |
| Greater Los Angeles | O'Melveny & Myers LLP | Sangbana, Ahmed | 2007 | $291.00 | 2016 | 9 |
| Bay Area | Grunsky, Ebey, Farrar & Howell, P.C. | Sapia, Dinah V. | 2009 | $300.00 | 2018 | 9 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Sarles, Joseph C. | 2007 | $840.00 | 2016 | 9 |
| San Diego Vicinity | Procopio | Sokoloff, Aaron B. | 2008 | $475.00 | 2017 | 9 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Utsumi, Dawn | 2006 | $755.00 | 2015 | 9 |
| Greater Los Angeles | Boies Schiller & Flexner LLP | Ward, Bill | 2006 | $680.00 | 2015 | 9 |
| Greater Los Angeles | Baker McKenzie | Ward, James | 2009 | $675.00 | 2018 | 9 |
| Bay Area | Putterman, Landry, Yu, LLP | Wong, Mindy | 2009 | $400.00 | 2018 | 9 |
| Orange County | Newmeyer & Dillion LLP | Ammerman, Ben P. | 2005 | $295.00 | 2015 | 10 |
| Greater Los Angeles | Kantor & Kantor, LLP | Brehm, Brent | 2007 | $335.00 | 2017 | 10 |
| Bay Area | Kerley Schaffer, LLP | Carling, Christopher | 2007 | $300.00 | 2017 | 10 |
| Greater Los Angeles | Murphy Rosen Meylan & Davitt, LLP | Csillag, Daniel N. | 2009 | $325.00 | 2019 | 10 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Arent Fox LLP | Dolenac, Franjo M. | 2008 | $480.00 | 2018 | 10 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Eskovitz, Sean | 2006 | $875.00 | 2016 | 10 |
| Bay Area | Reed Smith, LLP | Fearnow, Jennifer R. | 2006 | $515.00 | 2016 | 10 |
| Bay Area | Fenwick & West LLP | Gregorian, Todd R. | 2005 | $695.00 | 2015 | 10 |
| San Diego Vicinity | Duane Morris | Guerena, Heather U. | 2005 | $510.00 | 2015 | 10 |
| Bay Area | Farella Braun + Martel LLP | Hairston, Amanda | 2007 | $550.00 | 2017 | 10 |
| Orange County | Haight Brown & Bonesteel LLP | Irani, Roxanne | 2005 | $250.00 | 2015 | 10 |
| Bay Area | Law Offices of Stephan C. Volker | Krieg, Alexis | 2007 | $375.00 | 2017 | 10 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Lake, Jason F. | 2007 | $875.00 | 2017 | 10 |
| Greater Los Angeles | Richard Pech | Le, Thang | 2008 | $350.00 | 2018 | 10 |
| Bay Area | Fenwick & West LLP | Mah, Liwen A. | 2005 | $715.00 | 2015 | 10 |
| Greater Los Angeles | Rosenfeld, Meyer & Susman LLP | Mancini, Michael V. | 2009 | $661.00 | 2019 | 10 |
| Bay Area | O'Melveny & Myers LLP | Marinakis, Despina | 2006 | $125.00 | 2016 | 10 |
| Bay Area | Kerley Schaffer, LLP | Omidi, Yasmeen | 2008 | $500.00 | 2018 | 10 |
| Orange County | Songstad Randall Coffee & Humphrey, LLP | Patterson, Caroline C. | 2008 | $250.00 | 2018 | 10 |
| Greater Los Angeles | Harder, LLP | Stonerock, Ryan | 2006 | $475.00 | 2016 | 10 |
| Bay Area | Arnold & Porter, LLP | Tamakawa, Kerri | 2004 | $340.00 | 2014 | 10 |
| Greater Los Angeles | Doll Amir & Eley LLP | Vu, Lloyd H. | 2007 | $300.00 | 2017 | 10 |
| Greater Los Angeles | Chapman, Glucksman, Dean, Roeb & Barger | Wright, Andrew | 2008 | $225.00 | 2018 | 10 |
| Bay Area | Foley & Mansfield PLLP | Young, Kristi L.K. | 2006 | $175.00 | 2016 | 10 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Zalduendo, Jeanine M. | 2006 | $820.00 | 2016 | 10 |

*Experience determined by year of matter conclusion.

# KPC LEGAL AUDIT SERVICES

## California Hourly Rate Comparision by Experience* - 11 to 20 Years

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|--------|----------|------------|----------------|------|------------|------------------|
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Alden, Anthony P. | 2004 | $865.00 | 2015 | 11 |
| Greater Los Angeles | Reed Smith, LLP | Attestatova, Svetlana G. | 2005 | $600.00 | 2016 | 11 |
| Bay Area | Fox Rothschild LLP | Chang, Jaemin | 2004 | $375.00 | 2015 | 11 |
| Bay Area | Stanzler Law Group | Curtiss, Jeffrey M. | 2005 | $250.00 | 2016 | 11 |
| Greater Los Angeles | Glaser Weil | Dacus, Christopher L. | 2005 | $515.00 | 2016 | 11 |
| Greater Los Angeles | Wolf Group L.A. | Granowitz, Evan W. | 2004 | $475.00 | 2015 | 11 |
| Greater Los Angeles | Larson O'Brien | Haskins, Steven A. | 2005 | $525.00 | 2016 | 11 |
| Bay Area | Hogan Lovells US, LLP. | Hibler, Hailey R. | 2003 | $450.00 | 2014 | 11 |
| San Diego Vicinity | LiMandri & Jonna LLP | Jonna, Paul M. | 2009 | $450.00 | 2020 | 11 |
| Greater Los Angeles | Simpson Thacher & Bartlett LLP | Kibler, Michael D. | 2006 | $1,350.00 | 2017 | 11 |
| Santa Barbara | McCarthy & Kroes | London, Scott | 2005 | $627.00 | 2016 | 11 |
| Greater Los Angeles | Yukevich Cavanaugh | Patton, Hillary D. | 2008 | $220.00 | 2019 | 11 |
| Greater Los Angeles | Shegerian & Associates, Inc. | Reed, William | 2008 | $725.00 | 2019 | 11 |
| Greater Los Angeles | McGivney & Kluger, P.C. | Regis, Chauvron S. | 2005 | $135.00 | 2016 | 11 |
| Orange County | Newmeyer & Dillion LLP | Shakib, Manoosh | 2003 | $295.00 | 2014 | 11 |
| Bay Area | Shute, Mihaly & Weinberger, LLP | Sigman, Sarah H. | 2008 | $495.00 | 2019 | 11 |
| Orange County | Fisher & Phillips | Ahearn, Chris | 2005 | $470.00 | 2017 | 12 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Anderson, Jeremy D. | 2003 | $840.00 | 2015 | 12 |
| Greater Los Angeles | Greenberg Glusker | Banks, Sedina L. | 2003 | $450.00 | 2015 | 12 |
| Bay Area | Fenwick & West LLP | Belichick, Joseph S. | 2003 | $715.00 | 2015 | 12 |
| Greater Los Angeles | Loeb & Loeb LLP | Brody, William M. | 2004 | $665.00 | 2016 | 12 |
| Greater Los Angeles | NT Law | Cigavic, John H. | 2004 | $195.00 | 2016 | 12 |
| Bay Area | Fisher & Phillips | Coats, Wendy | 2005 | $400.00 | 2017 | 12 |
| Greater Los Angeles | O'Melveny & Myers LLP | Coleman, Christian | 2004 | $125.00 | 2016 | 12 |
| Bay Area | Fenwick & West LLP | Johnson, Jennifer R. | 2003 | $640.00 | 2015 | 12 |
| Greater Los Angeles | Harder, LLP | Kurtz, Nicholas | 2004 | $395.00 | 2016 | 12 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Kushner, Leemore L. | 2002 | $385.00 | 2014 | 12 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Levin, Daniel B. | 2003 | $750.00 | 2015 | 12 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Riverside | O'Kane & McKee, LLP | McKee, Michele L. | 2003 | $395.00 | 2015 | 12 |
| Greater Los Angeles | Glaser Weil | Miller, Rory S. | 2005 | $590.00 | 2017 | 12 |
| Greater Los Angeles | Greenberg Glusker | Moskal, Brian E. | 2005 | $500.00 | 2017 | 12 |
| Greater Los Angeles | Murphy Rosen Meylan & Davitt, LLP | Nagle, Mark J. | 2007 | $350.00 | 2019 | 12 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | Nassi, Shahram | 2005 | $325.00 | 2017 | 12 |
| Orange County | McGlinchey Stafford | Paino, Brian A. | 2007 | $315.00 | 2019 | 12 |
| Greater Los Angeles | Johnson & Johnson, LLP | Paredes, Robert | 2008 | $525.00 | 2020 | 12 |
| Greater Los Angeles | Meyer, Olson, Lowy & Meyers, LLP | Patrick, Heather M. | 2007 | $425.00 | 2019 | 12 |
| Greater Los Angeles | Tressler, LLP | Riggins, Jeanne K. | 2004 | $195.00 | 2016 | 12 |
| San Diego Vicinity | Lincoln, Gustafson & Cercos | Rodriguez, Robert C. | 2003 | $105.00 | 2015 | 12 |
| Greater Los Angeles | Freid and Goldsman | Rosenfeld, Jill | 2004 | $300.00 | 2016 | 12 |
| Greater Los Angeles | Fisher & Phillips | Scherwin, Todd B. | 2005 | $490.00 | 2017 | 12 |
| Orange County | Friedman Stroffe & Gerard, P.C. | Stroffe, Jennifer V. | 2002 | $270.00 | 2014 | 12 |
| San Diego Vicinity | Blanchard Krasner & French | Weitz, Michael | 2007 | $535.00 | 2019 | 12 |
| San Diego Vicinity | Duane Morris | Winn, Aaron T. | 2004 | $560.00 | 2016 | 12 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Yashar, Pantea | 2004 | $350.00 | 2016 | 12 |
| Bay Area | O'Melveny & Myers LLP | Yuen, Helene | 2005 | $125.00 | 2017 | 12 |
| Greater Los Angeles | Boies Schiller & Flexner LLP | Zifkin, David | 2004 | $760.00 | 2016 | 12 |
| Greater Los Angeles | Freid and Goldsman | Abboud, Jackie A. | 2001 | $500.00 | 2014 | 13 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | Bluth, Andrew | 2004 | $425.00 | 2017 | 13 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Cheung, Eric W. | 2004 | $335.00 | 2017 | 13 |
| San Diego Vicinity | Lincoln, Gustafson & Cercos | Colihan, Darcie A. | 2004 | $190.00 | 2017 | 13 |
| Greater Los Angeles | The Green Law Group, LLP | Coyner, Jeff G. | 2004 | $625.00 | 2017 | 13 |
| Greater Los Angeles | K&L Gates | Espinosa, Hector H. | 2002 | $475.00 | 2015 | 13 |
| Bay Area | Farella Braun + Martel LLP | Gerking, Tyler | 2002 | $640.00 | 2015 | 13 |
| Bay Area | Law Offices of Karen Y. Uchiyama | Ginsberg, Jeffrey | 2004 | $200.00 | 2017 | 13 |
| Bay Area | Paul Hastings | Hamsher, David A. | 2006 | $1,235.00 | 2019 | 13 |
| Greater Los Angeles | Larson O'Brien | Harlan, R. C. | 2004 | $460.00 | 2017 | 13 |
| Bay Area | O'Melveny & Myers LLP | Kosiak, Cynthia | 2003 | $125.00 | 2016 | 13 |
| Orange County | Michelman & Robinson, LLP | Loh, Vincent S. | 2005 | $495.00 | 2018 | 13 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Freedman + Taitelman, LLP | Marsh, Benjamin A. | 2006 | $350.00 | 2019 | 13 |
| Greater Los Angeles | Earthjustice | Martinez, Adrian | 2004 | $475.00 | 2017 | 13 |
| Greater Los Angeles | Earthjustice | Martinez, Adriano | 2005 | $475.00 | 2018 | 13 |
| Bay Area | De La Pena & Holiday, LLP | Matei, Lorena | 2003 | $175.00 | 2016 | 13 |
| Bay Area | Bartlett Law Firm | May, Margaret | 2004 | $350.00 | 2017 | 13 |
| Orange County | Michelman & Robinson, LLP | McMahon Hagemann, Kelly | 2005 | $375.00 | 2018 | 13 |
| Greater Los Angeles | Loeb & Loeb LLP | Smith, Erin M. | 2004 | $665.00 | 2017 | 13 |
| Greater Los Angeles | Harder, LLP | Vu, Lan | 2004 | $450.00 | 2017 | 13 |
| Greater Los Angeles | Campbell & Farahani, LLP. | Farahani, Nima | 2006 | $585.00 | 2020 | 14 |
| Bay Area | Adams Stirling, PLC | Fisher Hale, Jasmine | 2003 | $300.00 | 2017 | 14 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Griffin, Justin C. | 2004 | $915.00 | 2018 | 14 |
| Orange County | Newmeyer & Dillion LLP | Hultz, James S. | 2001 | $295.00 | 2015 | 14 |
| Greater Los Angeles | Glaser Weil | Kelley, Garland A. | 2003 | $750.00 | 2017 | 14 |
| Greater Los Angeles | Rosenfeld, Meyer & Susman LLP | Lapine, Ryan M. | 2005 | $747.00 | 2019 | 14 |
| Bay Area | Duane Morris | Le, Theresa N. | 2001 | $570.00 | 2015 | 14 |
| Greater Los Angeles | Wilson Elser Moskowitz Edelman & Dicker LLP | Lee, Daniel H. | 2001 | $621.34 | 2015 | 14 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Liu, Susan | 2002 | $345.00 | 2016 | 14 |
| Bay Area | Aqua Terra Aeris Law Group | Maclear, Matthew C. | 2000 | $675.00 | 2014 | 14 |
| Greater Los Angeles | Loeb & Loeb LLP | Miller, Don | 2003 | $695.00 | 2017 | 14 |
| Bay Area | Reed Smith, LLP | Neudecker, James M. | 2002 | $635.00 | 2016 | 14 |
| San Diego Vicinity | Fisher & Phillips | Olsen, Aaron | 2003 | $455.00 | 2017 | 14 |
| Greater Los Angeles | Buter, Buzard, Fishbein & Royce LLP | Perry, Catherine V. | 2002 | $350.00 | 2016 | 14 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Posner, Daniel | 2004 | $975.00 | 2018 | 14 |
| Bay Area | Quinn Emanuel Urquhart & Sullivan, LLP | Roberts, Andrea P. | 2003 | $845.00 | 2017 | 14 |
| Greater Los Angeles | Miller Barondess, LLP | Siegel, Amnon Z. | 2004 | $850.00 | 2018 | 14 |
| Greater Los Angeles | Simpson Thacher & Bartlett LLP | Stein, Deborah L. | 2003 | $1,340.00 | 2017 | 14 |
| Greater Los Angeles | Nevers, Palazzo, Packard, Wildermuth & Wynner, PC | Bamford, John R. | 2003 | $375.00 | 2018 | 15 |
| Greater Los Angeles | Stris & Maher, LLP | Brannen, Elizabeth | 2003 | $185.00 | 2018 | 15 |
| Bay Area | O'Melveny & Myers LLP | Cherian, Lia | 2001 | $125.00 | 2016 | 15 |
| Greater Los Angeles | NT Law | Fell, Bradley | 2001 | $195.00 | 2016 | 15 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Yukevich Cavanaugh | Gutierrez, Gigi R. | 2004 | $220.00 | 2019 | 15 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Habekovic, Vanja | 2004 | $595.00 | 2019 | 15 |
| Bay Area | Simpson Thacher & Bartlett LLP | Ostrow, Jeffrey E. | 2001 | $1,315.00 | 2016 | 15 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Proctor, B. Dylan | 2002 | $985.00 | 2017 | 15 |
| Bay Area | Boies Schiller & Flexner LLP | Ringgenberg, Kieran P. | 2000 | $830.00 | 2015 | 15 |
| Bay Area | Tycko & Zavareei, LLP | Sagafi, Kristen L. | 2002 | $717.00 | 2017 | 15 |
| Orange County | Friedman Stroffe & Gerard, P.C. | Scalero, Jeanine A. | 1999 | $240.00 | 2014 | 15 |
| Greater Los Angeles | Jones Day | Shields, Rasha G. | 2001 | $742.50 | 2016 | 15 |
| Greater Los Angeles | The Green Law Group, LLP | Stein, Jamie N. | 2002 | $650.00 | 2017 | 15 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Winston, Eric D. | 1999 | $865.00 | 2014 | 15 |
| Bay Area | Fisher & Phillips | Araneda, Juan | 2001 | $460.00 | 2017 | 16 |
| Greater Los Angeles | Yukevich Cavanaugh | Cimmarusti, Patrick J. | 2003 | $245.00 | 2019 | 16 |
| Fresno | Baker Manock & Jensen, PC | Crass, Steven | 2000 | $320.00 | 2016 | 16 |
| Greater Los Angeles | Loeb & Loeb LLP | Edmiston, W. Allan | 2003 | $735.00 | 2019 | 16 |
| Greater Los Angeles | Buter, Buzard, Fishbein & Royce LLP | Fay, Michelle R. | 2000 | $425.00 | 2016 | 16 |
| Orange County | Murphy & Evertz | Grabske, Bradford B. | 2003 | $495.00 | 2019 | 16 |
| San Diego Vicinity | Higgs, Fletcher & Mack | Hoisington, Michael J. | 1999 | $325.00 | 2015 | 16 |
| Greater Los Angeles | Foley & Mansfield PLLP | Johnson, Darren P. | 2000 | $175.00 | 2016 | 16 |
| San Diego Vicinity | The Kindley Firm, APC | Kindley, George R. | 2001 | $550.00 | 2017 | 16 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Murphy, Michael | 2003 | $520.00 | 2019 | 16 |
| Greater Los Angeles | NT Law | Nong, Julie Ngoc | 2000 | $195.00 | 2016 | 16 |
| Orange County | Newmeyer & Dillion LLP | Owens, Jon N. | 1998 | $295.00 | 2014 | 16 |
| Orange County | Songstad Randall Coffee & Humphrey, LLP | Pasin, Linda A. | 2002 | $250.00 | 2018 | 16 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Price, Christopher E. | 1999 | $815.00 | 2015 | 16 |
| Greater Los Angeles | Buter, Buzard, Fishbein & Royce LLP | Silberfeld, Ashley M. | 2000 | $475.00 | 2016 | 16 |
| Bay Area | Sohn Legal Group | Sohn, David | 2002 | $695.00 | 2018 | 16 |
| Greater Los Angeles | Waxler Carner Brodsky LLP | Sokol, Danielle | 1998 | $220.00 | 2014 | 16 |
| Greater Los Angeles | Stris & Maher, LLP | Stiglitz, Steven | 2002 | $185.00 | 2018 | 16 |
| Orange County | Newmeyer & Dillion LLP | Studenka, Michael J. | 1999 | $295.00 | 2015 | 16 |
| Greater Los Angeles | Johnson & Johnson, LLP | Thigpen, Jordanna G. | 2004 | $575.00 | 2020 | 16 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Watson, Scott L. | 2002 | $990.00 | 2018 | 16 |
| Bay Area | Arnold & Porter, LLP | Chedid, Maria | 1997 | $770.00 | 2014 | 17 |
| San Diego Vicinity | Higgs, Fletcher & Mack | Jones, R.M. | 1998 | $475.00 | 2015 | 17 |
| Greater Los Angeles | Michelman & Robinson, LLP | Koshofer, Warren A. | 2001 | $495.00 | 2018 | 17 |
| San Diego Vicinity | Procopio | Lee, John C. | 2001 | $545.00 | 2018 | 17 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | McDonnell, Kevin | 1999 | $795.00 | 2016 | 17 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | McKiernan, Terence M. | 1999 | $360.00 | 2016 | 17 |
| Greater Los Angeles | Tressler, LLP | Musser, Elizabeth | 1999 | $240.00 | 2016 | 17 |
| Greater Los Angeles | Waxler Carner Brodsky LLP | Park, Won | 1998 | $220.00 | 2015 | 17 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Phillips, John F. | 1997 | $335.00 | 2014 | 17 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | Rodriguez, Christopher R. | 2001 | $425.00 | 2018 | 17 |
| Greater Los Angeles | Stris & Maher, LLP | Stris, Peter K. | 2001 | $185.00 | 2018 | 17 |
| Bay Area | O'Melveny & Myers LLP | Barton, Molly | 1999 | $125.00 | 2017 | 18 |
| Greater Los Angeles | Tressler, LLP | Crowder, Robert S. | 1998 | $485.00 | 2016 | 18 |
| Greater Los Angeles | Perkins Coie LLP | Daryanani, Jonesh G. | 1999 | $650.00 | 2017 | 18 |
| Bay Area | Arnold & Porter, LLP | Deibert, Edward A. | 1996 | $480.00 | 2014 | 18 |
| Orange County | Newmeyer & Dillion LLP | Dennis, Jeffrey | 1997 | $295.00 | 2015 | 18 |
| Bay Area | Paul Hastings | Diener, Jeffrey D. | 2001 | $1,200.00 | 2019 | 18 |
| Orange County | Kahana & Feld, P.C. | Feld, Jason Daniel | 2000 | $230.00 | 2018 | 18 |
| Bay Area | Grunsky, Ebey, Farrar & Howell, P.C. | Ferguson, Cheryl L. | 2000 | $250.00 | 2018 | 18 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Goldstein, Ryan S. | 2000 | $1,005.00 | 2018 | 18 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Haas, Jason L. | 2001 | $450.00 | 2019 | 18 |
| Greater Los Angeles | Haight Brown & Bonesteel LLP | Johnson, Vangi M. | 1997 | $275.00 | 2015 | 18 |
| Bay Area | The Cronin Law Group | Johnston, Alan R. | 2000 | $175.00 | 2018 | 18 |
| Bay Area | O'Melveny & Myers LLP | Makarechian, David | 1999 | $520.00 | 2017 | 18 |
| Greater Los Angeles | Lathrop & Gage LLP | Merritt, Randy R. | 1996 | $460.00 | 2014 | 18 |
| Greater Los Angeles | Buter, Buzard, Fishbein & Royce LLP | Mosbat, Azita | 1998 | $475.00 | 2016 | 18 |
| Bay Area | O'Kane & McKee, LLP | O'Kane, Laura J. | 1997 | $495.00 | 2015 | 18 |
| Greater Los Angeles | The Green Law Group, LLP | Patti-Jelsvik, Alaine | 1998 | $650.00 | 2016 | 18 |
| Bay Area | Prather Law Offices | Prather, Edwin | 1997 | $395.00 | 2015 | 18 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Buter, Buzard, Fishbein & Royce LLP | Royce, Kristina C. | 1998 | $650.00 | 2016 | 18 |
| Orange County | Fisher & Phillips | Skousen, John K. | 1997 | $520.00 | 2015 | 18 |
| Bay Area | De La Pena & Holiday, LLP | Smolar, Curtis E. | 1998 | $185.00 | 2016 | 18 |
| Greater Los Angeles | Ezra Brutzkus Gubner LLP | Baker, Susan S. | 1996 | $550.00 | 2015 | 19 |
| Greater Los Angeles | Glaser Weil | Basinger, G. Jill | 1998 | $780.00 | 2017 | 19 |
| Greater Los Angeles | Horvitz & Levy, LLP | Batalden, Peder | 1999 | $735.00 | 2018 | 19 |
| Greater Los Angeles | Glaser Weil | Baum, Andrew | 1997 | $750.00 | 2016 | 19 |
| Bay Area | Quinn Emanuel Urquhart & Sullivan, LLP | Caruso, Margret | 1998 | $955.00 | 2017 | 19 |
| Greater Los Angeles | Yukevich Cavanaugh | Ciminelli, Cristina M. | 2000 | $245.00 | 2019 | 19 |
| Greater Los Angeles | Reed Smith, LLP | Dakessian, Marty H. | 1996 | $675.00 | 2015 | 19 |
| Bay Area | O'Melveny & Myers LLP | Eberhart, David R. | 1998 | $520.00 | 2017 | 19 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Fraioli, Patrick A | 1997 | $540.00 | 2016 | 19 |
| Greater Los Angeles | Ezra Brutzkus Gubner LLP | Greaves, Deborah E. | 1996 | $475.00 | 2015 | 19 |
| Greater Los Angeles | Tressler, LLP | Hoshide, Linda T. | 1997 | $230.00 | 2016 | 19 |
| Greater Los Angeles | Foley & Mansfield PLLP | Klein, Louis C. | 1997 | $210.00 | 2016 | 19 |
| Greater Los Angeles | Doll Amir & Eley LLP | Oberst, Brett H. | 1998 | $350.00 | 2017 | 19 |
| Bay Area | Foley & Mansfield PLLP | Sullivan, Josh S. | 1997 | $175.00 | 2016 | 19 |
| San Diego Vicinity | Procopio | Swenson, Eric D. | 1998 | $510.00 | 2017 | 19 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Valentine, Steven D. | 1997 | $375.00 | 2016 | 19 |
| Greater Los Angeles | Campbell & Farahani, LLP. | Campbell, Frances M. | 2000 | $585.00 | 2020 | 20 |
| Orange County | Jones Day | Cottriel, Darren K. | 1996 | $765.00 | 2016 | 20 |
| Orange County | Sheppard, Mullin, Richter & Hampton LLP | Daucher, Brian M. | 1994 | $590.00 | 2014 | 20 |
| Greater Los Angeles | Johnson & Johnson, LLP | Funnell, Ron | 2000 | $600.00 | 2020 | 20 |
| Greater Los Angeles | Johnson & Johnson, LLP | Johnson, Douglas L. | 2000 | $700.00 | 2020 | 20 |
| Bay Area | Foley & Mansfield PLLP | Lemmon, Duncan S. | 1996 | $175.00 | 2016 | 20 |
| Greater Los Angeles | Jones Day | McCauley, Michael S. | 1996 | $787.50 | 2016 | 20 |
| Bay Area | Reed Smith, LLP | Miller, Jesse L. | 1996 | $650.00 | 2016 | 20 |
| San Diego Vicinity | Smith & Scatizzi, LLP | Smith, Marnie | 1996 | $435.00 | 2016 | 20 |
| Bay Area | Fenwick & West LLP | Wakefield, Jedediah | 1995 | $830.00 | 2015 | 20 |
| Greater Los Angeles | Waxler Carner Brodsky LLP | Wong, Chris | 1995 | $220.00 | 2015 | 20 |

*Experience determined by year of matter conclusion.

# KPC LEGAL AUDIT SERVICES
## California Hourly Rate Comparision by Experience* - 21 to 30 Years

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Meyer, Olson, Lowy & Meyers, LLP | Arif, Sehba S. | 1998 | $515.00 | 2019 | 21 |
| Greater Los Angeles | Larson O'Brien | Behnke, Jerry A. | 1995 | $450.00 | 2016 | 21 |
| San Diego Vicinity | Procopio | Cleary, John P. | 1997 | $640.00 | 2018 | 21 |
| Greater Los Angeles | De La Pena & Holiday, LLP | Cooper, Keith L. | 1995 | $185.00 | 2016 | 21 |
| Greater Los Angeles | Stris & Maher, LLP | Halpern, Ken | 1997 | $185.00 | 2018 | 21 |
| Bay Area | Paul Hastings | Han, Edward | 1998 | $1,275.00 | 2019 | 21 |
| Bay Area | Putterman, Landry, Yu, LLP | Landry, Michelle | 1997 | $548.57 | 2018 | 21 |
| Greater Los Angeles | Foley & Mansfield PLLP | Macha, Joseph V. | 1995 | $210.00 | 2016 | 21 |
| Bay Area | Farella Braun + Martel LLP | Mayhew, Thomas | 1996 | $685.00 | 2017 | 21 |
| Greater Los Angeles | Lewis Brisbois Bisgaard & Smith LLP | Slaughter, Robert Lincoln II | 1995 | $325.00 | 2016 | 21 |
| Bay Area | Tycko & Zavareei, LLP | Zavareei, Hassan A. | 1996 | $864.00 | 2017 | 21 |
| Bay Area | O'Melveny & Myers LLP | Amdursky, Eric | 1995 | $520.00 | 2017 | 22 |
| Bay Area | The Cronin Law Group | Cronin, Timothy C. | 1996 | $175.00 | 2018 | 22 |
| Orange County | Haight Brown & Bonesteel LLP | Davis, Yvette | 1993 | $300.00 | 2015 | 22 |
| Orange County | Jones Day | Finkelstein, Mark A. | 1994 | $810.00 | 2016 | 22 |
| Greater Los Angeles | O'Melveny & Myers LLP | Fowler, Jeffrey | 1994 | $520.00 | 2016 | 22 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Gemoets, Travis M. | 1994 | $650.00 | 2016 | 22 |
| Bay Area | Womble Bond Dickinson US LLP | Nikravesh, Babek | 1998 | $825.00 | 2020 | 22 |
| Greater Los Angeles | Alston & Bird LLP | Nyquist, Peter A. | 1995 | $530.00 | 2017 | 22 |
| Greater Los Angeles | Perkins Coie LLP | Samel, Charles H. | 1996 | $695.00 | 2018 | 22 |
| Greater Los Angeles | Murphy Rosen Meylan & Davitt, LLP | Steele, Taylor T. | 1995 | $325.00 | 2017 | 22 |
| Orange County | Newmeyer & Dillion LLP | Terry, Jonathan C. | 1993 | $295.00 | 2015 | 22 |
| Bay Area | Putterman, Landry, Yu, LLP | Yu, Constance | 1996 | $600.00 | 2018 | 22 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Abbott, Bruce A. | 1992 | $750.00 | 2015 | 23 |
| Greater Los Angeles | Gordon & Rees LLP | Desai, Asim K. | 1994 | $350.00 | 2017 | 23 |
| Greater Los Angeles | Gordon & Rees LLP | Drugan, Margaret M. | 1994 | $265.00 | 2017 | 23 |
| Bay Area | Epstein Law Firm | Epstein, Robert F. | 1991 | $425.00 | 2014 | 23 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | The Law Offices of Terence Geoghegan APC | Geoghegan, Terence | 1993 | $450.00 | 2016 | 23 |
| Greater Los Angeles | Michelman & Robinson, LLP | Hong, Ryan S. | 1994 | $645.00 | 2017 | 23 |
| Bay Area | Kerley Schaffer, LLP | Kerley, Edward | 1995 | $650.00 | 2018 | 23 |
| Bay Area | Womble Bond Dickinson US LLP | Mammen, Christian | 1997 | $895.00 | 2020 | 23 |
| Greater Los Angeles | Chapman, Glucksman, Dean, Roeb & Barger | McCulloch, Kristen | 1995 | $200.00 | 2018 | 23 |
| Bay Area | Munger, Tolles & Olson LLP | Myles, Kristin L. | 1991 | $832.50 | 2014 | 23 |
| Greater Los Angeles | Adams Stirling, PLC | Ontiveros, Aide | 1994 | $225.00 | 2017 | 23 |
| Bay Area | Shute, Mihaly & Weinberger, LLP | Perlmutter, Robert S. | 1996 | $650.00 | 2019 | 23 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Searcy, Marshall Mayes | 1993 | $995.00 | 2016 | 23 |
| Orange County | Newmeyer & Dillion LLP | Walsh, Rondi | 1992 | $295.00 | 2015 | 23 |
| Orange County | Newmeyer & Dillion LLP | Walsh, Rondi J. | 1992 | $295.00 | 2015 | 23 |
| Greater Los Angeles | Michelman & Robinson, LLP | Weiss, Laurence A. | 1993 | $545.00 | 2016 | 23 |
| Bay Area | Wilcox Law Firm | Wilcox, Ronald | 1995 | $650.00 | 2018 | 23 |
| San Diego Vicinity | Procopio | Alessio, John D. | 1994 | $585.00 | 2018 | 24 |
| Greater Los Angeles | Larson O'Brien | Bledsoe, Steven E. | 1992 | $550.00 | 2016 | 24 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Dell Angelo, Robert L. | 1992 | $885.00 | 2016 | 24 |
| Greater Los Angeles | Loeb & Loeb LLP | Friedman, Daniel J. | 1992 | $665.00 | 2016 | 24 |
| Bay Area | Fisher & Phillips | Geller, Jason A. | 1993 | $480.00 | 2017 | 24 |
| Greater Los Angeles | O'Melveny & Myers LLP | Hickey, Edward | 1992 | $291.00 | 2016 | 24 |
| Greater Los Angeles | Greenberg, Whitcombe, Takeuchi, Gibson & Grayver, LLP | Lamberg, Samantha F. | 1991 | $395.00 | 2015 | 24 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Masuda, Kevin S. | 1992 | $910.00 | 2016 | 24 |
| Bay Area | O'Melveny & Myers LLP | Roeder, Susan | 1992 | $468.00 | 2016 | 24 |
| Bay Area | Arnold & Porter, LLP | SeLegue, Sean M. | 1991 | $780.00 | 2015 | 24 |
| Greater Los Angeles | Gordon & Rees LLP | Wagner, Christopher R. | 1992 | $350.00 | 2016 | 24 |
| Greater Los Angeles | Harder, LLP | Abrams, Jeffrey | 1992 | $550.00 | 2017 | 25 |
| Bay Area | Center for Biological Diversity | Buse, John T. | 1992 | $425.00 | 2017 | 25 |
| Greater Los Angeles | Michelman & Robinson, LLP | Camhi, Ronald R. | 1991 | $535.00 | 2016 | 25 |
| Greater Los Angeles | Thompson Coe & O'Meara, LLP | Colmey, Marie B. | 1993 | $240.00 | 2018 | 25 |
| Bay Area | Jones Day | Dutro, James | 1994 | $967.50 | 2019 | 25 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Meyer, Olson, Lowy & Meyers, LLP | Pedersen, Craig S. | 1994 | $600.00 | 2019 | 25 |
| Bay Area | Michael J. Primus, Attorney | Primus, Michael J. | 1992 | $300.00 | 2017 | 25 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Senator, Stuart N. | 1990 | $733.50 | 2015 | 25 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Shaffer, K. John | 1991 | $1,045.00 | 2016 | 25 |
| Greater Los Angeles | Tressler, LLP | Simantob, David | 1991 | $262.00 | 2016 | 25 |
| Greater Los Angeles | Stillman & Associates | Stillman, Philip | 1991 | $425.00 | 2016 | 25 |
| Bay Area | O'Melveny & Myers LLP | Yost, Geoffrey | 1992 | $520.00 | 2017 | 25 |
| Greater Los Angeles | Ezra Brutzkus Gubner LLP | Abrams, Ronald P. | 1989 | $450.00 | 2015 | 26 |
| Bay Area | Farella Braun + Martel LLP | Edwards, Sandra | 1991 | $645.00 | 2017 | 26 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Ewell Taylor A. | 1988 | $320.00 | 2014 | 26 |
| Bay Area | Sheppard, Mullin, Richter & Hampton LLP | Friedman, Arthur J. | 1992 | $730.00 | 2018 | 26 |
| Orange County | McQueen & Ashman, LLP | Kumamoto, Brian A. | 1991 | $390.00 | 2017 | 26 |
| Bay Area | Lozeau Drury LLP | Lozeau, Michael | 1989 | $650.00 | 2015 | 26 |
| Greater Los Angeles | Stris & Maher, LLP | Martin, Shaun | 1992 | $185.00 | 2018 | 26 |
| Bay Area | Arnold & Porter, LLP | Mayo, Sharon D. | 1990 | $765.00 | 2016 | 26 |
| Greater Los Angeles | Larson O'Brien | O'Brien, Robert C. | 1991 | $715.00 | 2017 | 26 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Osman, Randa A. | 1990 | $995.00 | 2016 | 26 |
| Greater Los Angeles | K&L Gates | Pierce, Timothy L. | 1989 | $660.00 | 2015 | 26 |
| Greater Los Angeles | Mitchell, Silberberg & Knupp LLP | Sheldon, Richard B. | 1990 | $725.00 | 2016 | 26 |
| Bay Area | Wilcox Law Firm | Simmons, Pamela | 1992 | $600.00 | 2018 | 26 |
| Bay Area | Law Offices of Karen Y. Uchiyama | Uchiyama, Karen Y. | 1991 | $250.00 | 2017 | 26 |
| San Diego Vicinity | Blanchard Krasner & French | Williams, A. Kipp | 1993 | $560.00 | 2019 | 26 |
| Greater Los Angeles | Foley & Mansfield PLLP | Zacharin, Alan J. | 1990 | $175.00 | 2016 | 26 |
| Bay Area | Nossaman, LLP | Adams, William | 1991 | $495.00 | 2018 | 27 |
| San Diego Vicinity | Lincoln, Gustafson & Cercos | Beck, Teresa M. | 1990 | $200.00 | 2017 | 27 |
| Bay Area | Baker McKenzie | Goodman, Mark C. | 1991 | $675.00 | 2018 | 27 |
| Greater Los Angeles | Murphy Rosen Meylan & Davitt, LLP | Murphy, Paul D. | 1992 | $450.00 | 2019 | 27 |
| Greater Los Angeles | Murphy Rosen Meylan & Davitt, LLP | Newberry, Jodi M. | 1991 | $385.00 | 2018 | 27 |
| Bay Area | Fenwick & West LLP | Porter, Mark E. | 1988 | $715.00 | 2015 | 27 |
| Bay Area | Kerley Schaffer, LLP | Schaffer, Dylan | 1991 | $650.00 | 2018 | 27 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Bay Area | Farella Braun + Martel LLP | Van Duzer, Richard | 1988 | $685.00 | 2015 | 27 |
| Greater Los Angeles | Haight Brown & Bonesteel LLP | Vinnick, Jeffrey | 1988 | $300.00 | 2015 | 27 |
| Greater Los Angeles | Waxler Carner Brodsky LLP | Weber, Julie | 1988 | $220.00 | 2015 | 27 |
| Greater Los Angeles | The Green Law Group, LLP | Weisberg, Jason L | 1990 | $700.00 | 2017 | 27 |
| Greater Los Angeles | Greenberg, Whitcombe, Takeuchi, Gibson & Grayver, LLP | Whitcombe, John D. | 1988 | $450.00 | 2015 | 27 |
| Greater Los Angeles | Yukevich Cavanaugh | Yukevich, James J. | 1992 | $375.00 | 2019 | 27 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Allred, Kevin S. | 1986 | $720.00 | 2014 | 28 |
| Orange County | McQueen & Ashman, LLP | Ashman, Phillip | 1989 | $410.00 | 2017 | 28 |
| Bay Area | Foley & Mansfield PLLP | Betette, Robert V. | 1988 | $210.00 | 2016 | 28 |
| Greater Los Angeles | Waxler Carner Brodsky LLP | Carner, Gretchen | 1987 | $250.00 | 2015 | 28 |
| Bay Area | Altshuler Berzon LLP | Demain, Jeffrey | 1986 | $375.00 | 2014 | 28 |
| Greater Los Angeles | Larson O'Brien | Larson, Stephen G. | 1989 | $715.00 | 2017 | 28 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Lipman, Shelley | 1988 | $330.00 | 2016 | 28 |
| Bay Area | Foley & Mansfield PLLP | Menchini, Robert M. | 1988 | $175.00 | 2016 | 28 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Pacheco, Anthony | 1987 | $855.00 | 2015 | 28 |
| Bay Area | Newmeyer & Dillion LLP | Packer, Alan H. | 1986 | $295.00 | 2014 | 28 |
| Greater Los Angeles | Shegerian & Associates, Inc. | Shegerian, Carney R. | 1990 | $1,200.00 | 2018 | 28 |
| Greater Los Angeles | Freedman + Taitelman, LLP | Taitelman, Michael A. | 1991 | $450.00 | 2019 | 28 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Tayback, Christopher | 1989 | $1,130.00 | 2017 | 28 |
| Greater Los Angeles | Baker McKenzie | Thompson, Barry | 1990 | $675.00 | 2018 | 28 |
| Greater Los Angeles | Nevers, Palazzo, Packard, Wildermuth & Wynner, PC | Wildermuth, Michael S. | 1989 | $525.00 | 2017 | 28 |
| Bay Area | Fenwick & West LLP | Bridges, Andrew P. | 1986 | $970.00 | 2015 | 29 |
| Bay Area | Howard R. Melamed | Drane, Robert W. | 1986 | $250.00 | 2015 | 29 |
| Santa Barbara | McCarthy & Kroes | Elias-Wheelock, Linda | 1990 | $627.00 | 2019 | 29 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Geher, Tom | 1987 | $695.00 | 2016 | 29 |
| Greater Los Angeles | Waxler Carner Brodsky LLP | Girten, Jodi | 1988 | $240.00 | 2017 | 29 |
| Orange County | Gibson, Dunn & Crutcher LLP | Hanna, Nicola T. | 1987 | $852.00 | 2016 | 29 |
| Bay Area | Rogers Joseph O'Donnell, PC | Heller, John H. | 1987 | $545.00 | 2016 | 29 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | Johnson, Greg L. | 1987 | $425.00 | 2016 | 29 |
| Bay Area | Duane Morris | Killion, Paul. J. | 1986 | $700.00 | 2015 | 29 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Lyons, Duane R. | 1986 | $1,075.00 | 2015 | 29 |
| Greater Los Angeles | Thompson Coe & O'Meara, LLP | O'Meara, Frances M. | 1989 | $240.00 | 2018 | 29 |
| Greater Los Angeles | Nevers, Palazzo, Packard, Wildermuth & Wynner, PC | Packard, Carlisle G. | 1987 | $500.00 | 2016 | 29 |
| Greater Los Angeles | Glaser Weil | Soza, Jeffrey C. | 1987 | $700.00 | 2016 | 29 |
| Greater Los Angeles | Thompson Coe & O'Meara, LLP | Teel, Holly M. | 1989 | $240.00 | 2018 | 29 |
| Orange County | Songstad Randall Coffee & Humphrey, LLP | Coffee, William D. | 1989 | $300.00 | 2019 | 30 |
| Bay Area | De La Pena & Holiday, LLP | De La Pena, Greg R. | 1986 | $185.00 | 2016 | 30 |
| Bay Area | Jeffer Mangels Butler & Mitchell LLP | Demko, Joseph N. | 1984 | $635.00 | 2014 | 30 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Earle, James C. | 1986 | $495.00 | 2016 | 30 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Gold, Geoffrey M. | 1989 | $540.00 | 2019 | 30 |
| Orange County | Jones Day | Grabowski, Richard J. | 1986 | $832.50 | 2016 | 30 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | Johnson, Michael K. | 1987 | $325.00 | 2017 | 30 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Lieb, Michael C. | 1986 | $500.00 | 2016 | 30 |
| Greater Los Angeles | Stillman & Associates | Little, James J. | 1986 | $425.00 | 2016 | 30 |
| Bay Area | O'Melveny & Myers LLP | Miller, Mark E. | 1987 | $520.00 | 2017 | 30 |
| Greater Los Angeles | Loeb & Loeb LLP | Murphy, Daniel G. | 1989 | $920.00 | 2019 | 30 |
| Bay Area | Brule & Rooney, LLP | Rooney, Jeffrey J. | 1987 | $350.00 | 2017 | 30 |
| Greater Los Angeles | Michelman & Robinson, LLP | Vaisbort, Edward D. | 1988 | $495.00 | 2018 | 30 |

*Experience determined by year of matter conclusion.

## KPC LEGAL AUDIT SERVICES
### California Hourly Rate Comparision by Experience* - 31 to 40 Years

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|--------|----------|------------|----------------|------|------------|------------------|
| Greater Los Angeles | Arent Fox LLP | Abeles, Jerrold E. | 1988 | $750.00 | 2019 | 31 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Epstein, Mark H. | 1985 | $995.00 | 2016 | 31 |
| San Diego Vicinity | Higgs, Fletcher & Mack | Ferrell, Thomas W. | 1984 | $410.00 | 2015 | 31 |
| San Diego Vicinity | Blanchard Krasner & French | Gotfredson, Thomas | 1988 | $450.00 | 2019 | 31 |
| Greater Los Angeles | Haight Brown & Bonesteel LLP | Ireland, William E. | 1984 | $300.00 | 2015 | 31 |
| Greater Los Angeles | Kantor & Kantor, LLP | Kantor, Glenn | 1986 | $550.00 | 2017 | 31 |
| Santa Barbara | McCarthy & Kroes | Kroes, R. Christopher | 1988 | $627.00 | 2019 | 31 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Lee, Joseph D. | 1983 | $720.00 | 2014 | 31 |
| Greater Los Angeles | Ervin Cohen & Jessup, LLP | Lewis, Kimberly D. | 1988 | $450.00 | 2019 | 31 |
| Bay Area | Fenwick & West LLP | Pulgram, Laurence F. | 1984 | $970.00 | 2015 | 31 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Van Dalsem, Bruce E. | 1986 | $1,150.00 | 2017 | 31 |
| Bay Area | Gordon & Rees LLP | Willenburg, Don | 1984 | $350.00 | 2015 | 31 |
| Greater Los Angeles | Foley & Mansfield PLLP | Zipkin, Judith A. | 1985 | $210.00 | 2016 | 31 |
| Bay Area | Duane Morris | Baron, William J. | 1983 | $700.00 | 2015 | 32 |
| Greater Los Angeles | Loeb & Loeb LLP | Duboff, Allan B. | 1984 | $760.00 | 2016 | 32 |
| Greater Los Angeles | Greenberg, Whitcombe, Takeuchi, Gibson & Grayver, LLP | Gibson, Michael J. | 1984 | $425.00 | 2016 | 32 |
| Orange County | Friedman Stroffe & Gerard, P.C. | Groh, Martin C. | 1982 | $270.00 | 2014 | 32 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Maisnik, Guy | 1984 | $685.00 | 2016 | 32 |
| Bay Area | Rogers Joseph O'Donnell, PC | Meagher, Patricia A. | 1984 | $560.00 | 2016 | 32 |
| San Diego Vicinity | Higgs, Fletcher & Mack | O'Brien, Bruce M. | 1983 | $485.00 | 2015 | 32 |
| Bay Area | Arnold & Porter, LLP | Saxon, Charlotte M. | 1982 | $795.00 | 2014 | 32 |
| Greater Los Angeles | Foley & Mansfield PLLP | Sharp, Gary D. | 1984 | $210.00 | 2016 | 32 |
| Greater Los Angeles | Wolf Group L.A. | Wolf, Ellen Kaufman | 1983 | $555.00 | 2015 | 32 |
| Bay Area | Michelman & Robinson, LLP | Berg, Robert N. | 1981 | $620.00 | 2014 | 33 |
| Bay Area | Arnold & Porter, LLP | Berk, Benjamin | 1981 | $860.00 | 2014 | 33 |
| Greater Los Angeles | Glaser Weil | Bronowski, Clare | 1983 | $670.00 | 2016 | 33 |
| Greater Los Angeles | Thompson Coe & O'Meara, LLP | Caine, Stephen M. | 1985 | $240.00 | 2018 | 33 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Erickson, Neil C. | 1983 | $775.00 | 2016 | 33 |
| Orange County | Murphy & Evertz | Evertz, Douglas J. | 1986 | $525.00 | 2019 | 33 |
| Greater Los Angeles | Glaser Weil | Heather, Fred D. | 1983 | $850.00 | 2016 | 33 |
| Orange County | McQueen & Ashman, LLP | McQueen, James A. | 1984 | $450.00 | 2017 | 33 |
| Greater Los Angeles | Wolf Group L.A. | Abrams, Michael S. | 1981 | $505.00 | 2015 | 34 |
| Orange County | Haight Brown & Bonesteel LLP | Crisp, Kevin R. | 1981 | $140.00 | 2015 | 34 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Price, William C. | 1983 | $1,200.00 | 2017 | 34 |
| Greater Los Angeles | Doll Amir & Eley LLP | St. Marie, Ronald M. | 1981 | $350.00 | 2015 | 34 |
| Bay Area | Sheppard, Mullin, Richter & Hampton LLP | Atkins-Patterson, Philip F. | 1980 | $810.00 | 2015 | 35 |
| Greater Los Angeles | Rosenfeld, Meyer & Susman LLP | Bonder, Todd W. | 1984 | $899.00 | 2019 | 35 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Emanuel, Eric J. | 1981 | $1,075.00 | 2016 | 35 |
| Greater Los Angeles | O'Melveny & Myers LLP | Kopczynski, Jeffrey A. | 1981 | $468.00 | 2016 | 35 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Madison, Steven G. | 1981 | $1,125.00 | 2016 | 35 |
| Bay Area | Reed Smith, LLP | Maio, Dennis P. | 1981 | $650.00 | 2016 | 35 |
| Greater Los Angeles | Greines, Martin, Stein & Richland LLP | Olson, Robert A. | 1983 | $650.00 | 2018 | 35 |
| Bay Area | Arnold & Porter, LLP | Phillips, Pamela | 1979 | $855.00 | 2014 | 35 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Sanchez, Terry E. | 1981 | $910.00 | 2016 | 35 |
| Bay Area | Bartlett Law Firm | Bartlett, Roy | 1981 | $450.00 | 2017 | 36 |
| Greater Los Angeles | Chapman, Glucksman, Dean, Roeb & Barger | Dean, Randall J. | 1983 | $225.00 | 2019 | 36 |
| Bay Area | Bledsoe, Diestel, Treppa & Crane, LLP | Diestel, Richard S. | 1980 | $185.00 | 2016 | 36 |
| Greater Los Angeles | Russ August & Kabat | Meadow, Judith L. | 1979 | $300.00 | 2015 | 36 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Post, Douglas | 1981 | $1,000.00 | 2017 | 36 |
| Greater Los Angeles | Kaufman Dolowich & Voluck, LLP | Brodsky, Barry Z. | 1980 | $240.00 | 2017 | 37 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Gans, Gary | 1979 | $1,075.00 | 2016 | 37 |
| Greater Los Angeles | Nossaman LLP | Ickowitz, Allan H. | 1978 | $535.50 | 2015 | 37 |
| San Diego Vicinity | LiMandri & Jonna LLP | LiMandri, Charles S. | 1983 | $600.00 | 2020 | 37 |
| Orange County | Stuart Kane LLP | May, Bruce D. | 1979 | $525.00 | 2016 | 37 |
| Greater Los Angeles | Meyer, Olson, Lowy & Meyers, LLP | Meyer, Lisa Helfend | 1982 | $850.00 | 2019 | 37 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|--------|----------|------------|----------------|------|------------|------------------|
| Greater Los Angeles | Harder, LLP | Mirell, Douglas | 1980 | $595.00 | 2017 | 37 |
| Greater Los Angeles | Wilson Elser Moskowitz Edelman & Dicker LLP | Anderson, Robert M. | 1977 | $748.24 | 2015 | 38 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Brian, Brad D. | 1977 | $922.50 | 2015 | 38 |
| Bay Area | Lewis Brisbois Bisgaard & Smith LLP | Calhoun, Gordon J. | 1978 | $325.00 | 2016 | 38 |
| Greater Los Angeles | Horvitz & Levy, LLP | Ettinger, David S. | 1980 | $840.00 | 2018 | 38 |
| Greater Los Angeles | Freedman + Taitelman, LLP | Formaker, Steven E. | 1980 | $350.00 | 2018 | 38 |
| Bay Area | Shute, Mihaly & Weinberger LLP | Hooper, Rachel B. | 1981 | $650.00 | 2019 | 38 |
| Greater Los Angeles | Reed Smith, LLP | Martin, James C. | 1978 | $920.00 | 2016 | 38 |
| Bay Area | Rogers Joseph O'Donnell, PC | Metzger, Robert S. | 1978 | $785.00 | 2016 | 38 |
| Bay Area | Wilcox Law Firm | Purdy, William | 1980 | $600.00 | 2018 | 38 |
| Greater Los Angeles | Quinn Emanuel Trial Lawyers | Quinn, John B. | 1979 | $1,200.00 | 2017 | 38 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Steiner, Jeffrey | 1977 | $680.00 | 2015 | 38 |
| San Diego Vicinity | Blanchard Krasner & French | Blanchard, Robert W. | 1980 | $585.00 | 2019 | 39 |
| Greater Los Angeles | Quinn Emanuel Urquhart & Sullivan, LLP | Cederberg, Jon C. | 1977 | $1,125.00 | 2016 | 39 |
| Bay Area | Jeffer Mangels Butler & Mitchell LLP | Kaplan, Robert B. | 1977 | $750.00 | 2016 | 39 |
| Orange County | Chapman, Glucksman, Dean, Roeb & Barger | DiMaria, Mark E. | 1979 | $200.00 | 2019 | 40 |
| Bay Area | O'Melveny & Myers LLP | Freed, Ellyn | 1976 | $125.00 | 2016 | 40 |
| Greater Los Angeles | Jeffer Mangels Butler & Mitchell LLP | Graham, John A. | 1976 | $740.00 | 2016 | 40 |
| Greater Los Angeles | Duane Morris | Lipman, Michael | 1975 | $665.00 | 2015 | 40 |
| Bay Area | Arnold & Porter, LLP | Mayer, Steven L. | 1974 | $945.00 | 2014 | 40 |
| Bay Area | De La Pena & Holiday, LLP | McLorg, Malcolm E. | 1976 | $185.00 | 2016 | 40 |
| Greater Los Angeles | Nevers, Palazzo, Packard, Wildermuth & Wynner, PC | Nevers, Gary W. | 1978 | $550.00 | 2018 | 40 |
| Greater Los Angeles | Nevers, Palazzo, Packard, Wildermuth & Wynner, PC | Palazzo, Donald J. | 1977 | $575.00 | 2017 | 40 |
| Bay Area | Shute, Mihaly & Weinberger, LLP | Schwartz, Andrew W. | 1979 | $650.00 | 2019 | 40 |
| Orange County | Newmeyer & Dillion LLP | Scott, Robert K. | 1975 | $295.00 | 2015 | 40 |
| Greater Los Angeles | The Green Law Group, LLP | Skocypec, Ronald J. | 1976 | $700.00 | 2016 | 40 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Stein, Allison B. | 1976 | $705.00 | 2016 | 40 |
| Bay Area | Foley & Mansfield PLLP | Wah, Douglas G. | 1975 | $210.00 | 2015 | 40 |

*Experience determined by year of matter conclusion.

# KPC LEGAL AUDIT SERVICES
## California Hourly Rate Comparision by Experience* - 41 to 50 Years

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Freid and Goldsman | Cohen, Gary J. | 1975 | $600.00 | 2016 | 41 |
| Greater Los Angeles | Russ August & Kabat | Kabat, Jules L. | 1974 | $600.00 | 2015 | 41 |
| Bay Area | Nossaman LLP | Mattes, Martin A. | 1975 | $730.00 | 2016 | 41 |
| Greater Los Angeles | Loeb & Loeb LLP | Meyer, R.A. | 1975 | $795.00 | 2016 | 41 |
| Greater Los Angeles | Haight Brown & Bonesteel LLP | Penny, Theodore | 1974 | $275.00 | 2015 | 41 |
| Bay Area | Farella Braun + Martel LLP | Ballati, Deborah | 1975 | $725.00 | 2017 | 42 |
| Greater Los Angeles | Buter, Buzard, Fishbein & Royce LLP | Buzard, Glenn S. | 1974 | $725.00 | 2016 | 42 |
| Bay Area | Arnold & Porter, LLP | Hausman, Kenneth G. | 1973 | $985.00 | 2015 | 42 |
| Bay Area | Reed Smith, LLP | Messenger, John R. | 1973 | $625.00 | 2015 | 42 |
| Greater Los Angeles | Richard Pech | Pech, Richard | 1976 | $450.00 | 2018 | 42 |
| Greater Los Angeles | Trygstad, Schwab & Trygstad | Schwab, Richard J. | 1976 | $525.00 | 2018 | 42 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Southworth, John F. | 1972 | $305.00 | 2014 | 42 |
| Greater Los Angeles | Nossaman LLP | Wilson, Winfield D. | 1972 | $630.00 | 2014 | 42 |
| Riverside | Straggas Dean LLP | Dean, Eric | 1973 | $450.00 | 2016 | 43 |
| Bay Area | Fisher & Phillips | Murphy, Timothy J. | 1972 | $535.00 | 2015 | 43 |
| Bay Area | Shute, Mihaly & Weinberger LLP | Selmi, Daniel P. | 1975 | $650.00 | 2018 | 43 |
| Bay Area | Law Offices of Stephan C. Volker | Volker, Stephan C. | 1974 | $750.00 | 2017 | 43 |
| Greater Los Angeles | Gifford, Dearing & Abernathy, LLP | Dearing, Henry H. | 1974 | $540.00 | 2018 | 44 |
| Greater Los Angeles | Glaser Weil | Glaser, Patricia L. | 1973 | $1,000.00 | 2017 | 44 |
| San Bernardino | McPeters McAlearney Shimoff & Hatt APC | McAlearney, John D. | 1970 | $485.00 | 2014 | 44 |
| Bay Area | Stanzler Law Group | Stanzler, Jordan S. | 1972 | $450.00 | 2016 | 44 |
| Bay Area | Reed Smith, LLP | Stoney, Jr., Carl J. | 1971 | $680.00 | 2015 | 44 |
| Greater Los Angeles | Johnson & Johnson, LLP | Johnson, Neville L. | 1975 | $975.00 | 2020 | 45 |
| Bay Area | Law Offices of Karen Y. Uchiyama | Morrison, Randall | 1972 | $200.00 | 2017 | 45 |
| Greater Los Angeles | Nossaman, LLP | Fudacz, Frederic A. | 1972 | $765.00 | 2018 | 46 |
| Greater Los Angeles | Greines, Martin, Stein & Richland LLP | Meadow, Robin | 1972 | $850.00 | 2019 | 47 |
| Greater Los Angeles | Munger, Tolles & Olson LLP | Olson, Ronald L. | 1969 | $1,245.00 | 2016 | 47 |

| Region | Law Firm | Timekeeper | Bar Admittance | Rate | Matter End | Years Experience |
|---|---|---|---|---|---|---|
| Greater Los Angeles | Greines, Martin, Stein & Richland LLP | Richland, Kent L. | 1972 | $850.00 | 2019 | 47 |
| Orange County | Songstad Randall Coffee & Humphrey, LLP | Songstad, Allan A. | 1971 | $300.00 | 2018 | 47 |
| Bay Area | Howard R. Melamed | Melamed, Howard R. | 1967 | $425.00 | 2016 | 49 |
| Greater Los Angeles | Orrick, Herrington & Sutcliffe LLP | Grossman, Marshall B. | 1965 | $1,003.50 | 2015 | 50 |
| Greater Los Angeles | Trygstad, Schwab & Trygstad | Trygstad, Larry B. | 1968 | $525.00 | 2018 | 50 |

*Experience determined by year of matter conclusion.